# EXHIBIT 1-
# Part One

**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **BETTY ROSE BARSA, FRANCIS BAX, AND ALL OTHERS SIMILARLY SITUATED,** | |
| *Plaintiffs*, | |
| **v.** | **Civil Action No. 1:19-cv-1646 JPO-BCM** |
| **BEACON HEALTH OPTIONS, INC., BEACON HEALTH STRATEGIES LLC, AND VALUEOPTIONS FEDERAL SERVICES, INC.** | |
| *Defendants*. | |

## DECLARATION OF MAUREEN A. SALAS

I, Maureen A. Salas, declare and state under penalty of perjury, the following:

1.      I am a member in good standing of the Illinois State Bar, and I am a shareholder of Werman Salas P.C. I am admitted *pro hac vice* to appear in this matter on behalf of the plaintiffs.

2.      I submit this declaration in connection with the Parties' Renewed Request for Approval of an FLSA Settlement and Release Agreement.

**The Settlement Amount Compared to the Potential Total Recovery**

3.      Plaintiffs requested documents from Defendants in discovery that could serve as a proxy for hours worked, including "computer sign-in data, case management system data, facsimile logs, telephone logs and reports, time-stamped entries or documents, email meta data, time studies, security logs, invoices, expense reports, bills, work schedules, and other documents." The case was resolved prior to either party incurring the tremendous costs associated with an ESI search and production.

1

4.      In the absence of time records and other records that could serve as a proxy for time worked, Plaintiffs are not in a position to determine the number of hours they worked each week with precision. Plaintiffs are, however, able to determine a possible range of recovery, through the following sources:  (i) the payroll records Defendants produced for Plaintiffs; (ii) Plaintiff Barsa's testimony in a deposition about the hours she worked; (iv) Plaintiffs' Counsel's investigation and communication with Plaintiffs.

5.      Plaintiffs' Counsel independently investigated the hours worked by members of the collective, through both individual conversations and a collective-wide survey that was sent to plaintiffs in February 2020. The survey elicited responses regarding the typical range of hours 17 plaintiffs worked:

- **four** reported working at or below 40 hours in a typical week;
- **one** reported working a minimum of 40 hours;
- **two** reported working 40-45 hours in a typical week;
- **five** reported working 45-50 hours in a typical week;
- **one** reported working 45-55 hours in a typical week;
- **three** reported working 40-60 hours in a typical work week;
- **one** reported working 60-80 hours in a typical work week.

6.      The table below shows the Plaintiffs' possible recovery if the jury finds Plaintiffs worked less than or more than 3 additional hours per week and compares that possible recovery to the gross amount Plaintiffs will recover through the Settlement:

| Additional Hours | 1 | 3 | 5 | 10 |
|---|---|---|---|---|
| Overtime Wages | $ 53,568.37 | $ 154,400.87 | $ 248,745.51 | $ 475,960.09 |
| 100% Liquidated Damages | $ 53,568.37 | $ 154,400.87 | $ 248,745.51 | $ 475,960.09 |
| % Recovery OT Wages | 187% | 65% | 40% | 21% |
| % Recover OT and LD | 93% | 32% | 20% | 11% |

**Plaintiffs' Counsel's Litigation Expenses and Costs**

7.      Plaintiffs' Counsel undertook the representation on a purely contingent basis.

8.      Each attorney and member of Werman Salas P.C.'s professional staff kept contemporaneous records of the time they worked on this litigation through a software program — commonly known as "Sage Timeslips 2016" — that is loaded onto Werman Salas P.C.'s network server. The Timeslips file created for the instant litigation is named "Pettenato, Joce" Beginning with pre-suit investigation, whenever I or other members of Werman Salas P.C. performed work on behalf of Plaintiffs in connection with this litigation, time entries were made in the Timeslip program. These entries consist of a description of the work performed on the date of the entry and the amount of time spent during the day performing the work described.  True and correct copies of these time records are attached to this declaration as Attachment A.

9.      On March 13, 2020, Werman Salas P.C. closed its office due to the Covid-19 pandemic. For the period between March 16, 2020 and the present, each member of Werman Salas P.C. has been keeping a contemporaneous record of the hours he or she works on this matter in an excel spreadsheet. True and correct copies of these time records are attached to this declaration as Attachment B.

10.      The records attached to this declaration as Attachment A and Attachment B demonstrate that Werman Salas P.C. attorneys' fees amount to about $475,000.

11.      As set forth below in paragraphs 12 and 13 of this declaration, Plaintiffs' Counsel has incurred $10,623.84 in expenses through September 18, 2020.

12.      The Settlement Agreement provides Plaintiffs' Counsel can seek $10,035.90 in Litigation Expenses.

13.     Attached as Attachment C to this declaration are true and correct receipts for expenses incurred in this Action.

| Firm | Date | 0Description | Amount | Receipt Page No. |
|---|---|---|---|---|
| Sattiraju Law Firm, PC | 2/21/2019 | Complaint Filing Fee- $400.00 & PHV Filing Fee (for Atty. Travis Hedgpeth)- $200.00 | $600.00 | 1-4 |
| Sattiraju Law Firm, PC | 4/13/2019 | Status LLC- Service of the Summons Fee | $99.00 | 5 |
| Werman Salas P.C. | 11/21/2019 | Service Fee to Request Certificate of Good Standing for Sarah J. Arendt's PHV Motion | $15.00 | 6 |
| Werman Salas P.C. | 2/28/2019 & 11/26/2019 | PHV Filing Fees – Douglas M. Werman, Maureen A. Salas, Sarah J. Arendt | $600.00 | 7-12 |
| Siegel Law | 3/11/2019 | PHV Filing Fee- Attorney Jack Siegel | $200.00 | 13-14 |
| Werman Salas P.C. | 6/28/2019-2/6/2020 | FedEx Costs: 6/28/2019- $67.07; 8/15/2019- $24.77; 10/4/2019- $60.31; 11/1/2019- $40.59; 12/62019- $24.30; 12/20/2019- $36.65; 1/3/2020- $24.30; 1/9/2020- $48.08; 2/6/2020- $11.00 | $337.07 | 15-27 |
| Werman Salas P.C. | 6/9/2020 | FedEx Cost- to send courtesy copy to Judge Moses | $24.30 | 28-29 |
| Werman Salas P.C. | 1/24/2019 | Transcript Cost – Barsa's Deposition | $1,481.45 | 30 |
| Werman Salas P.C. | May 2019-February 2020 | Westlaw Research: May Total- $6.24; June Total- $206.20; July Total- $14.19; August Total- $100.16; September Total- $38.59; October Total- $55.15; November Total- $73.68; | $643.65 | 31-41 |

4

| | | December Total- $115.76; January Total- $25.47; February Total- $8.21 | | |
|---|---|---|---|---|
| Werman Salas P.C. | 5/29/2019 - 12/18/2019 | Postage to mail correspondence in case & for Mailing of Notice/Consent: 5/29/2019- $4.80; 5/30/2019- $3.90 (no receipt) 6/3/2019- $3.90; 8/2/2019- $5.25; 9/6/2020- $8.40; 11/13/2019- $431.25; 11/13/2019-209.00; 12/11/2019- $165.00 12/12-13/2019- $359.95 12/18/2019- $10.35 + $4.95 (no receipt) | $1,206.75 | 42-50 |
| Werman Salas P.C. | 6/5/2019, 11/13/2019, 12/11/2019 | Supplies, including Supplies for mailing of Notice and Consent and Reminder Notice: 6/5/2019- $13.20; 11/13/2019- $76.25; 12/11/2019- $90.12; | $179.57 | 51-54 |
| Werman Salas P.C. | 6/24/2019 | Meals – Attorney Douglas M. Werman, traveling for Court hearing 6/24/2019 | $8.29 | 55-56 |
| Werman Salas P.C. | 6/24/2019 | Meal – Attorney Douglas M. Werman, traveling for Court hearing 6/24/2019 | $7.89 | 57 |
| Werman Salas P.C. | 10/6/2019- 10/10/2019 | Meals – Attorney Douglas M. Werman, traveling for Court hearing 10/8/2019: 10/10/2019- $11.93; 10/10/2019- $11.64; 10/6/2019- $6.56; 10/10/2019- $5.90; 10/7/2019- $71.97; (The receipts total 108.00, but the costs identified in ECF No. 137-2 was $114.56. (Difference is $6.56). | $108.00 | 58-62 |

5

| Werman Salas P.C. | 1/23/2020-<br>1/24/2020 | Meals – Attorney Sarah J. Arendt traveling for Barsa Deposition:<br>1/23/2020- $5.35;<br>1/23/2020- $38.75;<br>1/24/2020- $53.90;<br>1/24/2020- $17.15 | $115.15 | 63-66 |
|---|---|---|---|---|
| Siegel Law | 10/7/2019 | Hotel – Attorney Jack Siegel traveling for 10/7 Court appearance | $438.34 | 67 |
| Werman Salas P.C. | 10/6/2019 | Hotel- Attorney Douglas M. Werman traveling for Court Hearing 10/6 and 10/7<br>(After fees and taxes, the final cost for the hotel was $830.80, but the costs identified in ECF No. 137-2 was $658.00. (Difference is $172.80) | $830.80 | 68 |
| Werman Salas P.C. | 1/23/2020 | Hotel- Attorney Sarah J. Arendt, traveling for - Barsa Deposition | $274.17 | 69 |
| Werman Salas P.C. | 10/6/2019 | Air Travel- Attorney Douglas M. Werman, traveling for 10/8/2019 Court appearance.<br>The final cost for that airfare was $739.60 but the cost identified in ECF No. 137-2 was $339.60 (Difference is $400.00) | $739.60 | 70-74 |
| Siegel Law | 10/7/2019 | Air Travel- Attorney Jack Siegel, traveling for October 8th Motion Hearing | $1,123.96 | 75 |
| Werman Salas P.C. | 1/23/2020 | Air Travel- Sarah J. Arendt for Barsa Depo | $236.59 | 76-78 |
| Werman Salas P.C. | 6/24/2019 | Transportation- Cab Ride- (from home to O'Hare). Court Hearing Dated 6/24/19. Attorney Douglas M. Werman | $50.00 | 79 |

| Werman Salas P.C. | 6/24/2019 | Transportation- Cab Ride- (LaGuardia to hotel). Court Hearing Dated 6/24/19. Attorney Douglas M. Werman | $50.00 | 80 |
|---|---|---|---|---|
| Werman Salas P.C. | 6/24/2019 | Cab Ride- (hotel to O'Hare). Court Hearing Dated 6/24/19. Attorney Douglas M. Werman | $50.00 | 80 |
| Werman Salas P.C. | 6/24/2019 | Cab Ride- (O'Hare to home). Court Hearing Dated 6/24/19. Attorney Douglas M. Werman | $50.00 | 80 |
| Werman Salas P.C. | 10/8/2019 | Uber fees to travel from airport for 10/7 Court appearance | $35.10 | 81-82 |
| Werman Salas P.C. | 1/16/2020 | Uber home- worked late after doc review. Attorney- Sarah J. Arendt | $11.38 | 83 |
| Werman Salas P.C. | 1/23/2020-1/25/2020 | Transportation- Barsa Deposition- Lyft- $36.61, Uber- $44.86, Taxi- $45.50, Uber- $36.70. Attorney Sarah J. Arendt | $163.67 | 84-87 |
| Siegel Law | 10/7/2019 | Uber- Jack Siegel for October 8th Court appearance | $60.72 | 88-91 |
| Werman Salas P.C. | 10/6/2019-10/10/2019 | Costs-Douglas M. Werman traveling for October 2019 Status Conference: Transportation- $176.24 (10/6/2019- $49.30, 10//2019- $41.80, 10/10/2019 - $40.00, 10/10/2019- $22.57 10/10/2019- $22.57) Airport fees- $75.00 | $251.24 | 92-98 |
| Werman Salas P.C. | 6/21/2019 | Air Travel – Attorney Douglas M. Werman, traveling for June Court Appearance | $314.60 | 99-104 |
| | | **TOTAL** | $ 10,306.29 | |

14.     Plaintiffs' Counsel incurred $317.55 in internal expenses for large printing projects, including Plaintiffs' Counsel's internal distribution of the Notice of FLSA Lawsuit (in lieu of using a third-party administrator). Plaintiffs' Counsel billed the printing expenses as follows:

a.  **Discovery Mailing 8/2/2019**- Plaintiffs' Counsel printed a total of 124 pages to mail discovery to 3 defendants. Billed at .15 cents each for a total of $18.60.

b.  **Initial Mailing of FLSA Notice 11/13/2019**- Notice was mailed to 365 people. Each person's notice was 2 pages, or a total 730 pages, which were billed at .10 cents each for a total of $73.00. Each person's consent form was one page of colored paper, or a total of 365 pages, which were billed at .20 cents each for a total of $73.00. The expenses billed for the initial mailing of FLSA Notice total to $146.00.

c.  **Reminder Mailing-** Notice was mailed to 328 people. Each person's notice was 2 pages, or a total of 656 pages, which were billed at .10 cents each for a total of $65.60. Each person's consent form was one page of colored paper, or a total of 328 pages, which were billed at .15 cents each for a total of $49.20. The expenses billed for the reminder mailing total to $114.80.

d.  **Supplemental Mailing 12/18/2019 –** Notice was mailed to 9 people. Each person's notice was 2 pages, or a total of 18 pages, which were billed at .10 cents each for a total of $1.80. Each person's consent form was one page of colored paper, or a total of 9 pages, which were billed at .15 cents each for a total of $1.35. The expenses billed for the supplemental mailing total to $3.15.

    e. **Barsa Deposition -** On January 22, 2020, Plaintiffs' Counsel incurred $35.00 in internal expenses for photocopying pages to prepare for Plaintiff Barsa's deposition. Plaintiffs' Counsel billed 350 pages at $0.10 each.

15.    The expense summary in this declaration is different from the expense summary submitted on May 29, 2020 (ECF No. 137-2) in the following ways:

    a.   Plaintiffs included the *pro hac vice* filing fee for attorney Jack Siegel. This expense was not accounted for in Plaintiffs' May 29th expense summary.

    b.   Plaintiff included a meal expense in the amount of $7.89 that Attorney Douglas M. Werman incurred in traveling for the June 24, 2019 court hearing. This expense was not accounted for in Plaintiffs' May 29th expense summary.

    c.   Plaintiffs included the FedEx Cost in the amount of $24.30 that Plaintiffs' Counsel incurred sending a courtesy copy to the Court on June 9, 2020. This expense was not accounted for in Plaintiffs' May 29th expense summary.

    d.   Plaintiffs increased the hotel expense incurred by Douglas M. Werman in connection with the October 6th court appearance from $658.00 to $830.80 to reflect the final amount charged after fees and taxes. The difference is $172.80.

    e.   Plaintiffs increased the Westlaw expenses for the period between May 2019 and February 2020 from $628.79 to $643.65. The difference is $14.86.

    f.   Plaintiffs increased the airfare expense incurred by Douglas M. Werman in connection with the October 6th court appearance from $339.60 to $739.60

to reflect the final amount charged by the airline for this travel. The difference is $400.

g. Plaintiffs increased the transportation expense incurred by Douglas M. Werman for traveling for the October 2019 Status Conference from $250.94 to $251.24. The difference is $0.30.

h. Plaintiffs removed two charges for airfare in connection with Douglas M. Werman's court appearance on June 21, 2019. The prior expense summary reflected charges in the amounts of $249.90 and $290.00, but the cost for that airfare was $314.60, which is reflected above in the chart. The difference is $225.30.

i. Plaintiffs removed a meal charge in the amount of $6.56 in connection with Douglas M. Werman's travel for the October 8, 2019 court hearing.

I declare under penalty of perjury pursuant to 28 U.S.C. 1746 that the foregoing is true and correct.

Dated:  September 22, 2020                    /s/ Maureen A. Salas
                                              Maureen A. Salas

# ATTACHMENT A

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 183343 | TIME | 02/12/19 | Werman | 2:30 | $ 700.00 | $ 1,750.00 | Review | Draft, review and revise Complaint |
| 182958 | TIME | 02/19/19 | Rodriguez | 0:10 | $ 175.00 | $ 29.75 | Review | Reviewed and downloaded documents. |
| 183267 | TIME | 02/25/19 | Rodriguez | 1:00 | $ 175.00 | $ 175.00 | Review | Reviewed filed documents. Prepared file. |
| 183326 | TIME | 02/28/19 | Rodriguez | 2:00 | $ 175.00 | $ 350.00 | Review | Reviewed file and created Master List. Reviewed, finalized and filed Pro Hac Vice documents for DMW and ZCF. |
| 183224 | TIME | 02/28/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Review | Review P.H.V. Materials |
| 186386 | TIME | 03/07/19 | Werman | 0:30 | $ 700.00 | $ 350.00 | Review | Review documents re additional opt-in plaintiff and details of her employment |
| 183965 | TIME | 03/12/19 | Rodriguez | 1:00 | $ 175.00 | $ 175.00 | Review | Reviewed and updated Master List. Telephone conference with Travis re consent of Dr. Mungo. Emailed Travis re info sheets. Entered information for consents. |
| 184078 | TIME | 03/12/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | review consent form |
| 184174 | TIME | 03/13/19 | Rodriguez | 0:20 | $ 175.00 | $ 57.75 | Review | Reviewed, prepared Notice of Filing and filed Consent of Amani Mungo. |
| 184057 | TIME | 03/13/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Review | Review consent form from AR, email team re form to use in filing of consent form |
| 184178 | TIME | 03/14/19 | Rodriguez | 0:30 | $ 175.00 | $ - | Review | Reviewed and entered contact information for Amani Mungo. Reviewed and organized file. |
| 184941 | TIME | 03/15/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Correspondence | Email Anthony, Ravi, and Jack. |
| 186835 | TIME | 04/23/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Phone client | Phone Jack and Travis regarding case status. |
| 187429 | TIME | 04/30/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Review file to prep agenda for team. |
| 186598 | TIME | 05/02/19 | Werman | 1:00 | $ 700.00 | $ 700.00 | Review | Review Defendant's Answer; review disclosure statement |
| 187528 | TIME | 05/03/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Review Doug's proposed email to opposing counsel regarding discovery conference and discovery served on plaintiff. |
| 186630 | TIME | 05/03/19 | Werman | 0:50 | $ 700.00 | $ 581.00 | Draft | Draft email to Opposing Counsel re 26f conference; research standing orders for SDNY judges assigned to case and local rules, draft emails with co-counsel |
| 187536 | TIME | 05/06/19 | Salas | 0:30 | $ 550.00 | $ 275.00 | Meeting | Meeting with Doug regarding scheduling hearing, review discovery served on plaintiffs, and prep for call with co-counsel. |
| 187545 | TIME | 05/06/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Review case management procedures for court. |
| 187240 | TIME | 05/07/19 | Arendt | 0:05 | $ 430.00 | $ 34.40 | Conference | Conference call with co-counsel regarding case status |
| 188830 | TIME | 05/07/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Review co-counsel agreement. |
| 188838 | TIME | 05/07/19 | Salas | 0:05 | $ 550.00 | $ 44.00 | Review | Review file re: initial status hearing and discovery. |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 188844 | TIME | 05/08/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Meeting with Doug regarding rescheduling of scheduling conference. |
| 186911 | TIME | 05/08/19 | Werman | 0:30 | $ 700.00 | $ 350.00 | Draft | Draft email to Opposing Counsel re status date x2 |
| 187631 | TIME | 05/10/19 | Arendt | 0:10 | $ 430.00 | $ 73.10 | Review | Review discovery requests in Linear to prepare for drafting requests to Defendants |
| 188871 | TIME | 05/10/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Review defendant's discovery requests to Plaintiffs Pettenato and Law. |
| 188053 | TIME | 05/10/19 | Werman | 0:20 | $ 700.00 | $ 231.00 | Draft | Draft email to Opposing Counsel re case management issues |
| 188055 | TIME | 05/10/19 | Werman | 2:10 | $ 700.00 | $ 1,519.00 | Preparation | Preparation for rule 26f conference with Opposing Counsel; draft talking points for 26f; phone call with Opposing Counsel for 26f conference |
| 187638 | TIME | 05/12/19 | Arendt | 1:00 | $ 430.00 | $ 430.00 | Draft | Draft discovery requests to Defendants |
| 187643 | TIME | 05/13/19 | Arendt | 0:40 | $ 430.00 | $ 288.10 | Draft | Draft discovery (document requests) to Defendant |
| 187214 | TIME | 05/13/19 | Rodriguez | 0:20 | $ 175.00 | $ 57.75 | Review | Reviewed and filed Letter Motion to Continue Pretrial. |
| 189240 | TIME | 05/13/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Review motion to continue and confer with Adriana regarding filing. |
| 187768 | TIME | 05/14/19 | Arendt | 0:05 | $ 430.00 | $ 34.40 | Correspondence | Call with co-counsel regarding case status |
| 189253 | TIME | 05/14/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Preparation | Prepare for call with team to case to dos |
| 191338 | TIME | 05/14/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Meeting with co-counsel regarding case status. |
| 187169 | TIME | 05/15/19 | Werman | 0:10 | $ 700.00 | $ 119.00 | Draft | Draft email to OPC re case management issues |
| 187295 | TIME | 05/16/19 | Rodriguez | 0:10 | $ 175.00 | $ - | Review | Reviewed emails re telephone conference.  Entered deadline in Abacus. |
| 187315 | TIME | 05/17/19 | Rodriguez | 1:30 | $ 175.00 | $ 262.50 | Preparation | Reviewed and prepared discovery shells. |
| 187873 | TIME | 05/21/19 | Arendt | 0:05 | $ 430.00 | $ 34.40 | Correspondence | phone call with co-counsel regarding case status |
| 191872 | TIME | 05/21/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Phone Opp Atty | Telephone call with opposing Attorney to discuss status. |
| 192122 | TIME | 05/22/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Meeting with Abra regarding discovery - Answering discovery for named plaintiffs Pettenato and Law |
| 187596 | TIME | 05/22/19 | Siegel | 0:10 | $ 575.00 | $ 97.75 | Meeting | Meeting with M. Salas re. discovery responses. |
| 187701 | TIME | 05/23/19 | Siegel | 0:50 | $ 575.00 | $ 477.25 | Review | Review J. Oetken civil case practices order. |
| 187702 | TIME | 05/23/19 | Siegel | 0:40 | $ 575.00 | $ 385.25 | Review | Review FRCP 26a1, email correspondence re. same, review Defendant's interrogatories and begin review Defendant's RFPD, Southern and Eastern Dist. local rules discovery request definitions. |
| 187723 | TIME | 05/24/19 | Siegel | 0:20 | $ 575.00 | $ 189.75 | Review | Complete review of Defendant's RFPD, Defense counsel bios. |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 187724 | TIME | 05/24/19 | Siegel | 0:20 | $ 575.00 | $ 189.75 | Review | Review complaint. |
| 187725 | TIME | 05/24/19 | Siegel | 0:20 | $ 575.00 | $ 189.75 | Phone client | Call J. Pettanato, J. Law, draft emails re. same, review reply, draft email, calendar entry re. same. |
| 187727 | TIME | 05/24/19 | Siegel | 0:40 | $ 575.00 | $ 385.25 | Phone client | Telephone conference  J. Law re. interrogatories, draft calendar entry re. finishing same. |
| 187960 | TIME | 05/27/19 | Arendt | 0:20 | $ 430.00 | $ 141.90 | Draft | Draft first set of interrogatories to Defendant; compare to Molina discovery from co-counsel Jack |
| 188000 | TIME | 05/28/19 | Arendt | 1:30 | $ 430.00 | $ 645.00 | Draft | Draft interrogatories and give to Maureen to review; finalize document requests and give to Maureen to review |
| 188010 | TIME | 05/28/19 | Arendt | 0:10 | $ 430.00 | $ 73.10 | Correspondence | phone call with co-counsel regarding case status |
| 188151 | TIME | 05/28/19 | Rodriguez | 0:30 | $ 175.00 | $ 87.50 | Review | Reviewed and prepared shell for 26(a)(1) Disclosures. |
| 192134 | TIME | 05/28/19 | Salas | 1:00 | $ 550.00 | $ 550.00 | Review | Review plaintiff discovery requests to defendant; review defendant's answer to complaint; email Abra regarding the legal entity that paid Plaintiff |
| 192143 | TIME | 05/28/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Preparation | Prepare for call to discuss discovery and issuance of step one notice and ER status of Pettenato. |
| 187906 | TIME | 05/28/19 | Siegel | 0:20 | $ 575.00 | $ 189.75 | Phone client | Tel. conf. J. Pettanato, draft email re. same. |
| 187907 | TIME | 05/28/19 | Siegel | 0:10 | $ 575.00 | $ 97.75 | Review | Review Master Contact List, email re. 26a1 disclsoures, interrogatories. |
| 187919 | TIME | 05/28/19 | Siegel | 0:30 | $ 575.00 | $ 287.50 | Phone client | Tel. conf. with J. Law re. discovery requests. |
| 187904 | TIME | 05/28/19 | Werman | 1:30 | $ 700.00 | $ 1,050.00 | Phone client | Phone call with co-counsel re status and strategy (.20); review motion for step notice (1.1) |
| 188160 | TIME | 05/29/19 | Rodriguez | 1:00 | $ 175.00 | $ 175.00 | Review | Reviewed, revised and served discovery on Defendant. Entered deadline in Abacus. |
| 192257 | TIME | 05/29/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Phone client | Phone and email Jocelyn Pettenato regarding the identity of her employer. |
| 192258 | TIME | 05/29/19 | Salas | 2:00 | $ 550.00 | $ 1,100.00 | Review | Review and revise draft plaintiff interrogatories and documents requests to the company. |
| 192262 | TIME | 05/29/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Correspondence | Exchange emails with Jocelyn Pettenato regarding her employer as it relates to proper name of defendant. |
| 192263 | TIME | 05/29/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Review Adriana's edits to plaintiff's discovery request to defendant. |
| 192299 | TIME | 05/29/19 | Salas | 0:40 | $ 550.00 | $ 368.50 | Review | Review discovery being served on Defendants. |
| 187905 | TIME | 05/29/19 | Werman | 1:00 | $ 700.00 | $ 700.00 | Review | Review discovery requests |
| 188127 | TIME | 05/30/19 | Arendt | 0:10 | $ 430.00 | $ 73.10 | Review | Review email with co-counsel regarding naming the correct Defendant |

Pettenato v. Beacon
Renewed Motion for Approval of Settlement Agreement
Declaration of Maureen A. Salas - Attachment A

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 188168 | TIME | 05/30/19 | Rodriguez | 1:30 | $ 175.00 | $ 262.50 | Review | Reviewed, revised and served discovery on Defendants. Entered deadline in Abacus. |
| 192292 | TIME | 05/30/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Review file regarding proper defendant. |
| 187925 | TIME | 05/30/19 | Siegel | 0:10 | $ 575.00 | $ 97.75 | Meeting | Meeting with M. Salas re. J. Pettanato employer, review email re. same. |
| 187929 | TIME | 05/30/19 | Siegel | 1:40 | $ 575.00 | $ 960.25 | Phone client | Tel. conf. with J. Pettanato re. discovery responses. |
| 187930 | TIME | 05/30/19 | Siegel | 0:10 | $ 575.00 | $ 97.75 | Phone client | Call J. Law, draft email re. same. |
| 187931 | TIME | 05/30/19 | Siegel | 0:40 | $ 575.00 | $ 385.25 | Draft | Draft email to J. Pettenato re. document collection. |
| 188349 | TIME | 05/31/19 | Arendt | 1:40 | $ 430.00 | $ 718.10 | Legal Research | Legal Research on interrogatories in the S.D.N.Y. and contention interrogatories; draft research memo |
| 187968 | TIME | 05/31/19 | Salas | 0:30 | $ 550.00 | $ 275.00 | Preparation | Preparation for 26f conference, review and edit dmw's memo to prep for call; confer with dmw in advance of call |
| 187977 | TIME | 05/31/19 | Salas | 0:50 | $ 550.00 | $ 456.50 | Prep Pleadings | Preparation for call with Opposing Counsel (10); have 26f conference call with Opposing Counsel (40) |
| 187978 | TIME | 05/31/19 | Salas | 0:50 | $ 550.00 | $ 456.50 | Draft | Draft Memo to Co-Counsel re 26f conference; review and revise; email to co-counsel |
| 187983 | TIME | 05/31/19 | Salas | 0:30 | $ 550.00 | $ 275.00 | Conference | Conference with local counsel to discuss 26f conference, Local Rule 33.3, confer with DMW following conference, confer with SA re research re need to amend interrogatories served on Def to conform to Local Rule 33.3 |
| 187994 | TIME | 05/31/19 | Siegel | 0:30 | $ 575.00 | $ 287.50 | Review | Review email correspondence re. scheduling call re. discovery, client documents, draft replies. |
| 187996 | TIME | 05/31/19 | Siegel | 0:20 | $ 575.00 | $ 189.75 | Meeting | Meetings with M. Salas re. 26a1 disclosures, discovery deadlines, draft calendar entries re. same. |
| 187997 | TIME | 05/31/19 | Siegel | 0:20 | $ 575.00 | $ 189.75 | Review | Review RFPD's, 26a1 discovery, draft email re. same. |
| 187962 | TIME | 05/31/19 | Werman | 1:30 | $ 700.00 | $ 1,050.00 | Draft | Draft memo with talking points for 26f conference; meet with MAS; research judge related discovery issues with our judge |
| 188351 | TIME | 06/02/19 | Arendt | 0:30 | $ 430.00 | $ 215.00 | Legal Research | Legal Research re contention interrogatories; edit research memo re S.D.N.Y. local rule |
| 188591 | TIME | 06/03/19 | Arendt | 0:30 | $ 430.00 | $ 215.00 | Draft | Draft - finish research memo on contention interrogatories in S.D.N.Y. - send to Maureen and Doug |
| 188598 | TIME | 06/03/19 | Arendt | 0:30 | $ 430.00 | $ 215.00 | Review | Review Maureen's edits to interrogatories and email Maureen |
| 188177 | TIME | 06/03/19 | Rodriguez | 0:20 | $ 175.00 | $ 57.75 | Review | Reviewed and served amended interrogatories. |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 197150 | TIME | 06/03/19 | Salas | 0:50 | $ 550.00 | $ 456.50 | Review | Review Sarah's research re scope of 33.3, amend interrogatories, and prepare for Tuesday team call. |
| 197152 | TIME | 06/03/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Review amended interrogatory email. Also, meet with Sarah regarding this issue. |
| 188110 | TIME | 06/03/19 | Werman | 1:00 | $ 700.00 | $ 700.00 | Draft | Draft emails to co-counsel re status and strategy; meet with MAS re rogs and amended rogs, review SJA memo on Local Rule 33.1 |
| 188613 | TIME | 06/04/19 | Arendt | 0:10 | $ 430.00 | $ 73.10 | Correspondence | Conference call with co-counsel regarding case status |
| 197185 | TIME | 06/04/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Phone Co-Counse | Team Call regarding allocating to-dos and 26(f) conference. |
| 188321 | TIME | 06/04/19 | Siegel | 0:20 | $ 575.00 | $ 189.75 | Draft | Draft emails to J. Pettenato, J. Law re. responding to discovery requests. |
| 188326 | TIME | 06/04/19 | Siegel | 4:00 | $ 575.00 | $ 2,300.00 | Draft | Draft interrogatory, RFPD responses, review client documents re. same. |
| 188334 | TIME | 06/04/19 | Werman | 0:20 | $ 700.00 | $ 231.00 | Phone client | Phone call with co-counsel |
| 188335 | TIME | 06/04/19 | Werman | 0:30 | $ 700.00 | $ 350.00 | Review | Review and Motion for notice FN and supporting declarations |
| 197192 | TIME | 06/05/19 | Salas | 1:20 | $ 550.00 | $ 731.50 | Draft | Draft welcome letter to client, review letter, and revise letter. Also, email letter to Jack and Travis. |
| 188392 | TIME | 06/05/19 | Siegel | 0:50 | $ 575.00 | $ 477.25 | Draft | Draft response to Rogs and RFPD. |
| 188513 | TIME | 06/06/19 | Rodriguez | 0:30 | $ 175.00 | $ 87.50 | Research | Researched electronic device protocols.  Prepared document for filing. |
| 197201 | TIME | 06/06/19 | Salas | 0:30 | $ 550.00 | $ 275.00 | Review | Review first amended complaint and motion. |
| 188465 | TIME | 06/06/19 | Siegel | 0:10 | $ 575.00 | $ 97.75 | Review | Review email correspondence re. discovery call with client, attorneys fees, draft emails, calendar entries re. same. |
| 188466 | TIME | 06/06/19 | Siegel | 1:40 | $ 575.00 | $ 960.25 | Draft | Draft response to rogs and RFPD. |
| 197215 | TIME | 06/07/19 | Salas | 2:00 | $ 550.00 | $ 1,100.00 | Review | Review 26f report and review Jack's edit to welcome letter to clients. |
| 197218 | TIME | 06/07/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Correspondence | Email 26f report to Doug. |
| 197222 | TIME | 06/07/19 | Salas | 0:30 | $ 550.00 | $ 275.00 | Correspondence | Email clients case update and need to preservate of documents. |
| 188491 | TIME | 06/07/19 | Siegel | 0:10 | $ 575.00 | $ 97.75 | Phone client | Call J. Pettenato, draft email, text re. same. |
| 188490 | TIME | 06/07/19 | Werman | 0:40 | $ 700.00 | $ 469.00 | Review | Review status report |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 197226 | TIME | 06/10/19 | Salas | 0:30 | $ 550.00 | $ 275.00 | Review | Review Anita Stewart's document production. Email Scott Alvord regarding documents. Email Alexis regarding opposing counsel. Review email from Heather Oswald. |
| 197229 | TIME | 06/10/19 | Salas | 0:30 | $ 550.00 | $ 275.00 | Meeting | Meeting with Jackie V. regarding drafting of letter motion to court. Review answer to complaint. Review Doug's changes to Rule 26(f) report. |
| 197236 | TIME | 06/10/19 | Salas | 0:40 | $ 550.00 | $ 368.50 | Review | Review amended complaint; research corporate entity. |
| 188547 | TIME | 06/10/19 | Siegel | 1:00 | $ 575.00 | $ 575.00 | Phone client | Prepare for and call J. Law re. discovery requests, draft notes re. same. |
| 188548 | TIME | 06/10/19 | Siegel | 0:10 | $ 575.00 | $ 97.75 | Meeting | Meeting with M. Salas re. executive exemption. |
| 188549 | TIME | 06/10/19 | Siegel | 0:40 | $ 575.00 | $ 385.25 | Draft | Draft email to J. Law re. documents to collect in response to RFPD, executive exemption. |
| 188550 | TIME | 06/10/19 | Siegel | 0:10 | $ 575.00 | $ 97.75 | Phone client | Call, draft email to J. Pettenato. |
| 188551 | TIME | 06/10/19 | Siegel | 1:30 | $ 575.00 | $ 862.50 | Draft | Draft J. Law rog responses. |
| 188622 | TIME | 06/10/19 | Villanueva | 1:20 | $ 230.00 | 305.90 | Review | Review Motion for leave to file amended complaint and skim amended complaint; meet with MAS briefly regarding assignment; review standing order and local rules; phone call to clerk regarding same; draft letter motion and get to MAS for review. |
| 188535 | TIME | 06/10/19 | Werman | 0:30 | $ 700.00 | $ 350.00 | Review | Review and revise status report |
| 188676 | TIME | 06/11/19 | Siegel | 0:20 | $ 575.00 | $ 189.75 | Review | Review email re. J. Pettenato paystubs, notes re. same, call J. Pettenato, draft emails re. same. |
| 188679 | TIME | 06/11/19 | Siegel | 0:50 | $ 575.00 | $ 477.25 | Draft | Draft 26a1 disclsoures, reivew FRCP 236a1 |
| 188680 | TIME | 06/11/19 | Siegel | 1:10 | $ 575.00 | $ 672.75 | Draft | Draft Rog, RFPD responses, email re. same, review emails re. same, draft replies. |
| 197252 | TIME | 06/12/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Correspondence | Email opposing counsel with 26 (f) report and about Pettenato's employers. |
| 197254 | TIME | 06/12/19 | Salas | 2:50 | $ 550.00 | $ 1,556.50 | Research | Research corporate entities. |
| 197255 | TIME | 06/12/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Review file to assess to Documents. |
| 197257 | TIME | 06/12/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Review emails from Alexis Damahower and Bonnie Walson |
| 188692 | TIME | 06/12/19 | Werman | 0:30 | $ 700.00 | $ 350.00 | Review | Review and revise joint report |
| 189541 | TIME | 06/13/19 | Arendt | 1:30 | $ 430.00 | $ 645.00 | Meeting | Meeting w/ Maureen and Doug; call with co-counsel; send emails re W-2s to opt-ins (reminder email); respond to opt-in emails |
| 197349 | TIME | 06/13/19 | Maldonado | 7:00 | $ 150.00 | $ 1,050.00 | Preparation | Prepare 380 letters. |

Pettenato v. Beacon
Renewed Motion for Approval of Settlement Agreement
Declaration of Maureen A. Salas - Attachment A

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 197260 | TIME | 06/13/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Meeting with Doug regarding filing of motion for notice |
| 197262 | TIME | 06/13/19 | Salas | 0:40 | $ 550.00 | $ 368.50 | Meeting | Meeting with Doug and Sarah regarding amending complaint, discovery position statement, motion notice, and confer with Jack and Travis regarding same. |
| 197269 | TIME | 06/13/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Review Sarah's emails to clients. |
| 197271 | TIME | 06/13/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Review Abra's emails to Plaintiff Jill Law re discovery answers |
| 188735 | TIME | 06/13/19 | Siegel | 0:20 | $ 575.00 | $ 189.75 | Review | Review J. Pettenato text, draft reply, email re. same, J. Law attorney notes, draft email re. same, review replies. |
| 188788 | TIME | 06/13/19 | Villanueva | 0:10 | $ 230.00 | $ 39.10 | Review | Review notes and discuss letter motion with DMW, rule 15 v 21 issue. |
| 188739 | TIME | 06/13/19 | Werman | 1:20 | $ 700.00 | $ 931.00 | Conference | Conference with cocounsel re status and next steps; draft letter to Court re motion to amend; research corp entity issues |
| 197348 | TIME | 06/14/19 | Maldonado | 3:00 | $ 150.00 | $ 450.00 | Preparation | Prepare 380 letters. |
| 188773 | TIME | 06/14/19 | Rodriguez | 1:00 | $ 175.00 | $ 175.00 | Review | Reviewed and revised Notice and Consent Forms.  Reviewed and entered contact information in Abacus and prepared Certificate of Service. |
| 188755 | TIME | 06/14/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Draft | Draft email to Jill Law |
| 188756 | TIME | 06/14/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Review | Review Memo in Support of Motion for Notice |
| 188758 | TIME | 06/14/19 | Salas | 0:40 | $ 550.00 | $ 368.50 | Review | Review Memo in Support of Motion for Notice |
| 188760 | TIME | 06/14/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Draft | Revise and Revise Memo in Support of Motion for Notice |
| 188761 | TIME | 06/14/19 | Salas | 3:10 | $ 550.00 | $ 1,743.50 | Review | Review and revise memo for notice, review and revise notice and consent forms, email Bonnie Walton re pay stubs, phone call with PC jacqueline Hayes about lawsuit |
| 188765 | TIME | 06/14/19 | Siegel | 0:30 | $ 575.00 | $ 287.50 | Review | Review email correspondence from J. Law re. supervisory role, Beacon Options merger, dates of employment, and re. Named Plaintiffs' job duties for amended complaint, draft reply. |
| 188781 | TIME | 06/14/19 | Villanueva | 0:40 | $ 230.00 | $ 154.10 | Review | Review emails from MAS and briefly meet with her regarding assignment; |
| 188784 | TIME | 06/15/19 | Villanueva | 1:00 | $ 230.00 | $ 230.00 | Review | Review email and download and print documents needed to begin assignment; requested exhibits for same; begin research MAS requested; |
| 189564 | TIME | 06/16/19 | Arendt | 1:00 | $ 430.00 | $ 430.00 | Legal Research | Legal Research re pre-conditional certification discovery in the S.D.N.Y. |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 188785 | TIME | 06/16/19 | Villanueva | 1:30 | $ 230.00 | $ 345.00 | Review | Review documents and begin to cite check and proof brief. |
| 189681 | TIME | 06/17/19 | Arendt | 1:00 | $ 430.00 | $ 430.00 | Draft | Draft our position statement; forward email with tax document identifying payor to Maureen and email client |
| 189686 | TIME | 06/17/19 | Arendt | 1:00 | $ 430.00 | $ 430.00 | Legal Research | Legal Research for citations for position statement on discovery |
| 189687 | TIME | 06/17/19 | Arendt | 0:10 | $ 430.00 | $ 73.10 | Phone client | Phone call from client - call from Lisa Donahue regarding her paystubs |
| 188938 | TIME | 06/17/19 | Rodriguez | 0:10 | $ 175.00 | $ 29.75 | Review | Reviewed email re address updated for Alexis Dannahower. Updated address in Master. |
| 197275 | TIME | 06/17/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Meeting with Jackie V. regarding status of cite check of motion notice. |
| 197276 | TIME | 06/17/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Review | Review Documents Bonnie, confer with Sarah regarding Scott Alvord production, and review Jill law production with Abra. |
| 197277 | TIME | 06/17/19 | Salas | 1:40 | $ 550.00 | $ 918.50 | Review | Review Jocelyn Pettenato's written responses to discovery and revise. |
| 197286 | TIME | 06/17/19 | Salas | 0:30 | $ 550.00 | $ 275.00 | Draft | Draft email to Jocelyn Pettenato. Confer with Abra regarding email to Jocelyn. |
| 188816 | TIME | 06/17/19 | Siegel | 0:20 | $ 575.00 | $ 189.75 | Review | Review emails re. document collection, draft email re. same. |
| 188821 | TIME | 06/17/19 | Siegel | 0:40 | $ 575.00 | $ 385.25 | Phone client | Call J. Law, draft email to same and to J. Pettenato, conference with J. Moldonado re. R. Cardoso paystubs. |
| 188926 | TIME | 06/17/19 | Villanueva | 2:30 | $ 230.00 | $ 575.00 | Review | Review and cite check memo of law in support of brief for notice. |
| 188897 | TIME | 06/17/19 | Werman | 1:20 | $ 700.00 | $ 931.00 | Research | Research discovery and step one issues; |
| 189691 | TIME | 06/18/19 | Arendt | 1:30 | $ 430.00 | $ 645.00 | Draft | Draft - finish position statement; review Defendant's position on discovery plan; discuss w/ Doug |
| 189694 | TIME | 06/18/19 | Arendt | 1:20 | $ 430.00 | $ 571.90 | Legal Research | Legal Research for citations for discovery position statement |
| 189703 | TIME | 06/18/19 | Arendt | 0:10 | $ 430.00 | $ 73.10 | Conference | Conference call with co-counsel regarding case status |
| 189709 | TIME | 06/18/19 | Arendt | 0:30 | $ 430.00 | $ 215.00 | Legal Research | Legal Research - Westlaw Analytics for additional research re discovery position plan |
| 188974 | TIME | 06/18/19 | Reyes | 0:40 | $ 150.00 | $ 100.50 | Review | Review MAS' email/text regarding Jocelyn's documents. PDF the job acceptance email and LinkedIn profile. |
| 188904 | TIME | 06/18/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Review | Review email correspondence re. document collection, amending complaint, edits to interrogatory answers |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 188907 | TIME | 06/18/19 | Salas | 1:00 | $ 550.00 | $        - | Meeting | Meetingz with M. Salas re. M. Pettenato rog responses, with M. Salas and F. Villanova re. exhibits to motion to amend complaint |
| 188910 | TIME | 06/18/19 | Salas | 0:20 | $ 550.00 | $    181.50 | Draft | Draft texts to J. Pettenato re. information needed to amend complaint, document collection email, review replies. |
| 188911 | TIME | 06/18/19 | Salas | 1:20 | $ 550.00 | $    731.50 | Draft | Draft J. Pettenato interrogatory responses. |
| 188912 | TIME | 06/18/19 | Salas | 0:40 | $ 550.00 | $    368.50 | Draft | Draft J. Law interrogatory responses. |
| 197290 | TIME | 06/18/19 | Salas | 0:40 | $ 550.00 | $    368.50 | Meeting | Meeting with Abra to discuss pettenato answers. |
| 197295 | TIME | 06/18/19 | Salas | 1:20 | $ 550.00 | $    731.50 | Meeting | Meeting with Jackie to review her edits to the Motion for Notice. Also Review documents that will be used as exhibit to the Motion for Notice. |
| 197297 | TIME | 06/18/19 | Salas | 0:30 | $ 550.00 | $    275.00 | Review | Review case management plan, review attachment, and email Jack and Travis. |
| 197298 | TIME | 06/18/19 | Salas | 0:10 | $ 550.00 | $     93.50 | Correspondence | Email Jocelyn Pettenato. |
| 188933 | TIME | 06/18/19 | Villanueva | 2:00 | $ 230.00 | $    460.00 | Review | Review edits with MAS; work on making edits to brief. |
| 188902 | TIME | 06/18/19 | Werman | 2:00 | $ 700.00 | $  1,400.00 | Draft | Draft position on discovery before step one briefing |
| 189713 | TIME | 06/19/19 | Arendt | 0:40 | $ 430.00 | $    288.10 | Correspondence | Email opt-in; cite-check position statement cases on Westlaw |
| 189720 | TIME | 06/19/19 | Arendt | 0:10 | $ 430.00 | $     73.10 | Research | Research on applicable NY state statutes |
| 189227 | TIME | 06/19/19 | Reyes | 0:10 | $ 150.00 | $     25.50 | Meeting | Meet with MAs re Table of contents and authorities. |
| 189000 | TIME | 06/19/19 | Rodriguez | 0:40 | $ 175.00 | $    117.25 | Review | Reviewed, revised and filed Case Management Plan. Telephone conference with Brewe re courtesy copy requirements. |
| 197302 | TIME | 06/19/19 | Salas | 0:20 | $ 550.00 | $    181.50 | Review | Review and work on case management plan. |
| 197306 | TIME | 06/19/19 | Salas | 0:30 | $ 550.00 | $    275.00 | Phone Co-Counsel | Call Travis regarding case management plan, make edits, review final, and email opposing counsel. |
| 197307 | TIME | 06/19/19 | Salas | 0:10 | $ 550.00 | $     93.50 | Meeting | Meeting with Jackie v. regarding filing motion for notice. |
| 197309 | TIME | 06/19/19 | Salas | 0:50 | $ 550.00 | $    456.50 | Review | Review and revise amended complaint |
| 197311 | TIME | 06/19/19 | Salas | 1:30 | $ 550.00 | $    825.00 | Amendment | Amendment to complaint. Confer with Travis H. regarding adding Anitra Stewart as a plaintiff to the complaint |
| 197313 | TIME | 06/19/19 | Salas | 1:20 | $ 550.00 | $    731.50 | Review | Review motion amend, motion notice, and edit case management calculation . |
| 188980 | TIME | 06/19/19 | Siegel | 2:20 | $ 575.00 | $  1,339.75 | Draft | Draft J. Pettenato, J. Law rog responses, email re. same, meeting with M. Reyes re. document collection, with D. Werman re. discovery.. |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 188982 | TIME | 06/19/19 | Siegel | 0:10 | $ 575.00 | $ 97.75 | Review | Review J. Pettenato, J. Law emails and attached documents, draft emails re. same. |
| 189006 | TIME | 06/19/19 | Villanueva | 2:00 | $ 230.00 | $ 460.00 | Review | Review brief and make further edits to same after discussing a few open items with MAS; create index of exhibits; move exhibit into folder after reviewing case to see if applicable to our point; update MAS/SA regarding definition of employee under NYLL; |
| 189019 | TIME | 06/19/19 | Werman | 2:50 | $ 700.00 | $ 1,981.00 | Review | Review and revise step one motion; review and review amended complaint |
| 189212 | TIME | 06/20/19 | Reyes | 2:00 | $ 150.00 | $ 300.00 | Preparation | Work on TOA and table of contents for memo re notice. |
| 189150 | TIME | 06/20/19 | Rodriguez | 2:00 | $ 175.00 | $ 350.00 | Review | Reviewed and revised Motion for Step-One Notice. |
| 197317 | TIME | 06/20/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Review documents from J. Pettenato. |
| 197327 | TIME | 06/20/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Meeting with Adriana R regarding filing of motion for notice. |
| 197329 | TIME | 06/20/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Review | Review Travis H edits to first amended complaint. |
| 197332 | TIME | 06/20/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Review | Review Pettenato MFN with Adriana. |
| 197337 | TIME | 06/20/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Meeting | Meeting with Adriana regarding edits to Brief in support of motion for notice |
| 189025 | TIME | 06/20/19 | Werman | 2:20 | $ 700.00 | $ 1,631.00 | Review | Review and revise Motion for notice; review supporting declarations for motion for notice and supporting job descriptions |
| 190581 | TIME | 06/21/19 | Maldonado | 1:00 | $ 150.00 | $ - | Preparation | Prepare binders for court. |
| 189216 | TIME | 06/21/19 | Reyes | 1:00 | $ 150.00 | $ 150.00 | Review | Confer with MAS and make edits to the TOA of the memo for final approval, create table of contents, finalize page formats. |
| 189155 | TIME | 06/21/19 | Rodriguez | 4:00 | $ 175.00 | $ 700.00 | Review | Reviewed, revised documents re Motion for Step-One Notice.  Arranged exhibits for filing.  Reviewed, revised and filed Motion for Leave to file First Amended Complaint.  Prepared courtesy copy for judge. |
| 189311 | TIME | 06/21/19 | Salas | 0:40 | $ 550.00 | $ 368.50 | Meeting | Meeting DMW re case management hearing, pull docs for dmw to use at case managament  hearing |
| 189312 | TIME | 06/21/19 | Salas | 2:30 | $ 550.00 | $ 1,375.00 | Draft | Draft Motion for Notice, review exhibits, Telephone call to opposing counsel, TOA, add citations to include langauge re reminder notice |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 189313 | TIME | 06/21/19 | Salas | 2:30 | $ 550.00 | $ 1,375.00 | Draft | Draft email to Barry re 1st amended coplaint, review local rules re filing of motin, review and revise letter motion, email Barry comparison complaints, eail barry re amending complaint revise letter motion following emails with Barry |
| 189314 | TIME | 06/21/19 | Salas | 0:40 | $ 550.00 | $ 368.50 | Review | Review court order referrring case to Mag. Judge, review order canceling case mangement hearing, confer wih dmw re same, review standing order for Mag Judge |
| 189194 | TIME | 06/21/19 | Villanueva | 0:20 | $ 230.00 | $ 75.90 | Review | Review order reassigning matter to Mag. Judge; review Mag. Judge instructions and discuss with MAS. |
| 189388 | TIME | 06/21/19 | Werman | 1:20 | $ 700.00 | $ 931.00 | Preparation | Preparation for June 24 court appearance; review court orders; meet with MAS re status |
| 189179 | TIME | 06/23/19 | Werman | 3:50 | $ 700.00 | $ 2,681.00 | Preparation | Preparation for court in SDNY |
| 189177 | TIME | 06/24/19 | Rodriguez | 0:10 | $ 175.00 | $ 29.75 | Review | Reviewed and entered contact information for Katherine Sanchez. |
| 189274 | TIME | 06/24/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Review personal info form for Katherine Sanchez and email it to DMW |
| 189285 | TIME | 06/24/19 | Salas | 1:20 | $ 550.00 | $ 731.50 | Review | Review discovery responses for Jill Law and Jocelyn Pettenato |
| 189287 | TIME | 06/24/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Conference | Conference with DMW re court conference |
| 189180 | TIME | 06/24/19 | Werman | 11:00 | $ 700.00 | $ 8,400.00 | Court | Court Appearance in NYC (includes travel time) |
| 189802 | TIME | 06/25/19 | Arendt | 0:25 | $ 430.00 | $ 180.60 | Conference | Conference call with co-counsel regarding case status |
| 190626 | TIME | 06/25/19 | Reyes | 0:20 | $ 150.00 | $ 49.50 | Review | Create two power forms for MAS to send out discovery and verifications. Get links and email to MAS. |
| 189262 | TIME | 06/25/19 | Salas | 0:30 | $ 550.00 | $ 275.00 | Preparation | Preparation for call with Co-counsel and summarize on agenda court ordered deadlines, call with counsel to discuss discovery, mtn sj, Mtn for step one notice |
| 189272 | TIME | 06/25/19 | Salas | 2:50 | $ 550.00 | $ 1,556.50 | Review | Review and revise Pettenato interrogatory responses, REview and revise Law interrogatory responses, review documents Pettendato produced and Law produced, summarize in email to Pettenato and to Law their discovery obligations |
| 189298 | TIME | 06/25/19 | Villanueva | 2:30 | $ 230.00 | $ 575.00 | Review | Review email from DMW and discuss assignment with him; research to provide him with WL cites. |
| 189319 | TIME | 06/25/19 | Werman | 2:50 | $ 700.00 | $ 1,981.00 | Draft | Draft email to Opposing Counsel re amended complaint; draft letter brief re pre notice discovery; |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 189382 | TIME | 06/25/19 | Werman | 2:40 | $ 700.00 | $ 1,869.00 | Research | Research for letter brief re pre notice discovery issues, create compilation of pre-notice cases |
| 189336 | TIME | 06/26/19 | Rodriguez | 1:00 | $ 175.00 | $ 175.00 | Research | Researched case orders re Motion for Summary Judgment Conditional Certification.  Emailed Doug. |
| 189317 | TIME | 06/26/19 | Werman | 2:30 | $ 700.00 | $ 1,750.00 | Draft | Draft letter brief to court regarding pre notice discovery; research for letter brief |
| 190076 | TIME | 06/27/19 | Arendt | 0:20 | $ 430.00 | $ 141.90 | Review | Review Doug's final letter brief on sequencing of discovery and exhibits |
| 189361 | TIME | 06/27/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Draft | Draft email to Hillary re agreement on 1st amend complaint, email JV re prep of stip and order, review stip and order, |
| 189368 | TIME | 06/27/19 | Salas | 0:30 | $ 550.00 | $ 275.00 | Review | Review letter motion re discovery |
| 189369 | TIME | 06/27/19 | Salas | 0:30 | $ 550.00 | $ 275.00 | Review | Review Stip and Proposed Order, email Hillary re Stip and service of complaint |
| 189370 | TIME | 06/27/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Conference | Conference with DMW re emails with Opposing Counsel re agreement to amend complaint |
| 189403 | TIME | 06/27/19 | Siegel | 0:30 | $ 575.00 | $ 287.50 | Review | Review email correspondence re. court minute order re. status, Plaintiffs' discovery responses, draft email re. same. |
| 189405 | TIME | 06/27/19 | Siegel | 0:20 | $ 575.00 | $ 189.75 | Meeting | Meetings with M. Salas re. court status, discovery deadlines, interviewing new named plaintiff A. Stewart re 26a1 disclosures, draft task list, calendar entries re. same. |
| 189410 | TIME | 06/27/19 | Villanueva | 1:20 | $ 230.00 | $ 305.90 | Review | Review email from MAS and review order regarding letter motion; prepare draft stipulation and proposed order regarding motion for leave to file first amended complaint; discuss service of newly added defendants with MAS; get draft to MAS for review; |
| 189374 | TIME | 06/27/19 | Werman | 1:30 | $ 700.00 | $ 1,050.00 | Draft | Draft emails to Opposing Counsel; finalize letter brief to Court re pre conditional certification discovery |
| 189484 | TIME | 06/28/19 | Rodriguez | 2:00 | $ 175.00 | $ 350.00 | Review | Reviewed and filed Stipulation and Order re First Amended Complaint.  Reviewed, prepared and filed Letter briefing on Motion for Conditional Certification.  Prepared courtesy copies for Judge. |
| 197366 | TIME | 06/28/19 | Salas | 0:30 | $ 550.00 | $ 275.00 | Meeting | Meeting with Adriana regarding filing complaint. Confer with Doug regarding filing letter regarding discovery. Email opposing counsel regarding 1st amended complaint. |

Pettenato v. Beacon
Renewed Motion for Approval of Settlement Agreement
Declaration of Maureen A. Salas - Attachment A

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 189457 | TIME | 06/28/19 | Siegel | 1:00 | $ 575.00 | $ 575.00 | Review | Review new J. Law documents, opt in discovery, Plaintiffs' 26a1 disclosure, draft edits to same. |
| 189458 | TIME | 06/28/19 | Siegel | 0:20 | $ 575.00 | $ 189.75 | Review | Review J. Pettenato email, draft reply, review Abacus calendar entries re. discovery deadlines, email correspondence re. same. |
| 189459 | TIME | 06/28/19 | Siegel | 1:10 | $ 575.00 | $ 672.75 | Phone client | Call. A. Stewart, draft email re. same, review reply, voicemail re. same, draft reply, calendar entry re. same. tel. conf. A. Stewart. |
| 189460 | TIME | 06/28/19 | Siegel | 1:10 | $ 575.00 | $ - | Phone client | Call. A. Stewart, draft email re. same, review reply, voicemail re. same, draft reply, calendar entry re. same. tel. conf. A. Stewart. |
| 189464 | TIME | 06/28/19 | Siegel | 0:10 | $ 575.00 | $ 97.75 | Draft | Draft email to A. Stewart re. document collection for 26a1 disclosures. |
| 189453 | TIME | 06/28/19 | Werman | 2:10 | $ 700.00 | $ 1,519.00 | Review | Review and finalize letter to Court re discovery issues and step one; review and finalize stipulation and amended complaint; draft emails to OPC |
| 190140 | TIME | 07/02/19 | Arendt | 0:05 | $ 430.00 | $ 34.40 | Conference | Conference call with co-counsel regarding case status and discovery |
| 189569 | TIME | 07/02/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Review Abra Siegel emails to Jilll Law, Jocelyn Pettenato and Anitra Stewart |
| 189591 | TIME | 07/02/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Conference | Conference with team re case filed in arkansas |
| 189549 | TIME | 07/02/19 | Siegel | 1:10 | $ 575.00 | $ 672.75 | Review | Review email correspondence re. client document collection and documents collected, draft emails re. same. |
| 189550 | TIME | 07/02/19 | Siegel | 0:10 | $ 575.00 | $ 97.75 | Meeting | Meetings with M. Reyes, M. Salas re. J. Pettenato interrogatory responses, case status |
| 189551 | TIME | 07/02/19 | Siegel | 1:00 | $ 575.00 | $ 575.00 | Phone client | Call J. Pettenato, telephone conferences J. Law, A. Stewart, draft emails re. same. |
| 189552 | TIME | 07/02/19 | Siegel | 0:20 | $ 575.00 | $ 189.75 | Draft | Draft edits to 26a1 disclosures. |
| 189610 | TIME | 07/02/19 | Werman | 0:20 | $ 700.00 | $ 231.00 | Conference | Conference with Team re status and strategy; phone call with Josh Sanford re Ark case against same Defendant |
| 189640 | TIME | 07/03/19 | Siegel | 0:20 | $ 575.00 | $ 189.75 | Review | Review Docusign account re. Pettenato interrogatory response verification, call J. Pettenato, leave voicemail, draft and review emails re. same. |
| 190197 | TIME | 07/08/19 | Arendt | 0:10 | $ 430.00 | $ 73.10 | Review | Review Court's order on pre-notice discovery and order setting deadline to file motion for step one notice |
| 189754 | TIME | 07/08/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Conference | Conference with Abra re 26a1 disclosures |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 189761 | TIME | 07/08/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Review court order |
| 189764 | TIME | 07/08/19 | Salas | 0:30 | $ 550.00 | $ 275.00 | Review | Review 26a1 disclosures, review and edit, email Jack/Doug and Travis 26a1 |
| 189769 | TIME | 07/08/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Review court orders and update agenda |
| 189773 | TIME | 07/08/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Research | Research penalties under Colorado wage and hour law |
| 189808 | TIME | 07/08/19 | Siegel | 0:20 | $ 575.00 | $ 189.75 | Meeting | Meeting with M. Salas re. 26a1 revisions. |
| 189809 | TIME | 07/08/19 | Siegel | 2:40 | $ 575.00 | $ 1,535.25 | Draft | Draft 26a1 disclosures. |
| 189812 | TIME | 07/08/19 | Siegel | 0:10 | $ 575.00 | $ 97.75 | Review | Review J. Law email re. document collection, draft reply. |
| 190269 | TIME | 07/09/19 | Arendt | 0:10 | $ 430.00 | $ 73.10 | Conference | Conference call with co-counsel regarding case status |
| 190003 | TIME | 07/09/19 | Rodriguez | 1:30 | $ 175.00 | $ 262.50 | Review | Reviewed and revised disclosures.  Reviewed and assembled documents for production. |
| 191022 | TIME | 07/09/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Review | Review inquiry from Opposing Counsel re additional time to respond; email team and doug re briefing schedule |
| 191032 | TIME | 07/09/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Conference | Conference with AR re producing documents with 26a1 disclosures |
| 190006 | TIME | 07/10/19 | Rodriguez | 1:00 | $ 175.00 | $ 175.00 | Review | Reviewed and revised disclosures.  Bates labeled documents and served. |
| 189853 | TIME | 07/10/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Conference | Conference with DMW re briefing schedule and email OPC |
| 189860 | TIME | 07/10/19 | Salas | 1:20 | $ 550.00 | $ 731.50 | Review | Review docs we will be producing wih 26a1 disclosures, review edits to Pl disclosures and revise, review def disclosures and comments |
| 189861 | TIME | 07/10/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Review docs def produced with 26a1 disclosures |
| 190456 | TIME | 07/11/19 | Calderon | 0:20 | $ 230.00 | $ 75.90 | Review | Download Defendant's document production |
| 190032 | TIME | 07/11/19 | Rodriguez | 0:30 | $ 175.00 | $ 87.50 | Review | Reviewed, prepared and served document P000134. |
| 191060 | TIME | 07/11/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Review supplemental document production |
| 189958 | TIME | 07/11/19 | Siegel | 0:20 | $ 575.00 | $ 189.75 | Draft | Draft task list entry re. 26a1 document production, review document production, 26a1 disclosure, meetings with A. Rodriguez re. same. |
| 189933 | TIME | 07/11/19 | Werman | 0:30 | $ 700.00 | $ 350.00 | Review | Review Defendants disclosures |
| 193069 | TIME | 07/12/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Review | Review and update agenda: revised scheduling order and notice claims. |
| 190092 | TIME | 07/12/19 | Siegel | 0:10 | $ 575.00 | $ 97.75 | Meeting | Meeting with A. Rodriguez re. 26a1 supplemental document production, review file re. same. |
| 190700 | TIME | 07/16/19 | Arendt | 0:10 | $ 430.00 | $ 73.10 | Conference | Conference call with co-counsel regarding case status and second amended complaint |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 193139 | TIME | 07/16/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Review deadline to pr. Also, email Abra regarding discovery deadline. |
| 190160 | TIME | 07/16/19 | Werman | 0:20 | $ 700.00 | $ 231.00 | Meeting | Meeting with Team re status |
| 190939 | TIME | 07/17/19 | Arendt | 0:10 | $ 430.00 | $ 73.10 | Correspondence | Respond to email from opt-in who contacted us |
| 193175 | TIME | 07/17/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Review Abra's edits to discovery answers. |
| 190366 | TIME | 07/17/19 | Siegel | 0:40 | $ 575.00 | $ 385.25 | Review | Review J. Laws's Rog response, draft email re. same. |
| 190370 | TIME | 07/17/19 | Siegel | 1:20 | $ 575.00 | $ 764.75 | Review | Review J. Pettenato, J. Law responses to RFPD, draft email re. same, review A. Stewart email and attached document, draft email re. same. |
| 190944 | TIME | 07/18/19 | Arendt | 0:40 | $ 430.00 | $ 288.10 | Legal Research | Legal Research on NYLL wage notice requirements |
| 191249 | TIME | 07/19/19 | Arendt | 0:30 | $ 430.00 | $ 215.00 | Legal Research | Legal Research on NYLL claim; review status of discovery |
| 191265 | TIME | 07/22/19 | Arendt | 2:50 | $ 430.00 | $ 1,216.90 | Draft | Draft second amended complaint; legal research on NYLL notice claims |
| 190670 | TIME | 07/22/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Review | Review email from Abra to Jill, email Jennifer Jimenez, review info sheet |
| 190721 | TIME | 07/22/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Draft | Draft email to Barry Miller re ESI meeting |
| 190644 | TIME | 07/22/19 | Siegel | 2:00 | $ 575.00 | $ 1,150.00 | Review | Review J. Law email, draft reply, review J. Pettenato, J. Law interrog responses, attorney notes, draft edits, notes re. same. |
| 190645 | TIME | 07/22/19 | Siegel | 0:10 | $ 575.00 | $ 97.75 | Phone client | Call J. Law. |
| 190646 | TIME | 07/22/19 | Siegel | 0:10 | $ 575.00 | $ 97.75 | Phone client | Call, draft email to J. Pettenato, review reply, draft calendar entry re. same. |
| 191389 | TIME | 07/23/19 | Arendt | 0:05 | $ 430.00 | $ 34.40 | Conference | Conference call with co-counsel regarding case status |
| 190774 | TIME | 07/23/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Draft | Draft email to Barry Miller re scheduling ESI conference |
| 190779 | TIME | 07/23/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Review | Review court's scheduling order, update agenda |
| 190788 | TIME | 07/23/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Review | Review Rule 4d re: service of Complaint, confer AR re service of Amended Complaint, confer with Dmw |
| 190793 | TIME | 07/23/19 | Salas | 0:05 | $ 550.00 | $ 44.00 | Conference | Conference with co-counsel and summarize discovey to dos |
| 190878 | TIME | 07/23/19 | Siegel | 0:20 | $ 575.00 | $ 189.75 | Phone client | Telephone conference with J. Pettenato, draft notes re. same. |
| 190879 | TIME | 07/23/19 | Siegel | 2:00 | $ 575.00 | $ 1,150.00 | Draft | Draft J. Pettenato Rog response. |
| 190880 | TIME | 07/23/19 | Siegel | 1:00 | $ 575.00 | $ 575.00 | Draft | Draft J. Pettenato, J. Law RFPD response, review social media re. same. |
| 190863 | TIME | 07/23/19 | Werman | 0:20 | $ 700.00 | $ 231.00 | Phone client | Phone call with Team re status and strategy |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 191397 | TIME | 07/24/19 | Arendt | 1:20 | $ 430.00 | $ 571.90 | Draft | Draft edits to Second Amended Complaint; review personnel documents produced; discuss NYLL claims w/ Maureen |
| 191402 | TIME | 07/24/19 | Arendt | 0:40 | $ 430.00 | $ 288.10 | Draft | Draft proposed email to team (co-counsel) for circulation and send to Maureen for review |
| 191089 | TIME | 07/24/19 | Salas | 0:30 | $ 550.00 | $ 275.00 | Conference | Conference with S Arendt re elements of wage statement and claim, pay notice claim |
| 191099 | TIME | 07/24/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Review S Arendt email re Second Amended Complaint and respond with edits |
| 190915 | TIME | 07/24/19 | Siegel | 0:40 | $ 575.00 | $ 385.25 | Draft | Draft J. Law response to RFPD, review job description, Memo ISO Step One Motion. |
| 190917 | TIME | 07/24/19 | Siegel | 2:30 | $ 575.00 | $ 1,437.50 | Review | Review and edit Plaintifffs' discovery responses, emails. |
| 190919 | TIME | 07/24/19 | Siegel | 0:30 | $ 575.00 | $ 287.50 | Draft | Draft edits to J. Pettenato and J. Law Rog and RFPD responses, email re. same. |
| 190905 | TIME | 07/24/19 | Werman | 0:20 | $ 700.00 | $ 231.00 | Conference | Conference call re status issues |
| 191403 | TIME | 07/25/19 | Arendt | 0:40 | $ 430.00 | $ 288.10 | Draft | Draft/edit and send email to co-counsel re amending pleadings; email client w/ follow-up question; email potential new opt-in plaintiff |
| 191418 | TIME | 07/25/19 | Arendt | 0:20 | $ 430.00 | $ 141.90 | Phone client | Phone call from potential opt-in Makea Sanders |
| 191577 | TIME | 07/25/19 | Reyes | 0:10 | $ 150.00 | $ 25.50 | Review | Review document sent by client, edit for Abra. |
| 190925 | TIME | 07/25/19 | Siegel | 0:10 | $ 575.00 | $ 97.75 | Review | Review file and organize. |
| 190927 | TIME | 07/25/19 | Siegel | 1:00 | $ 575.00 | $ 575.00 | Meeting | Meetings with M. Salas, M. Reyes re. document production, review client documents for redaction, draft notes re. same, email to J. Law re. document collection.. |
| 191725 | TIME | 07/26/19 | Arendt | 0:20 | $ 430.00 | $ 141.90 | Draft | Draft discovery requests to new Defendants |
| 191730 | TIME | 07/26/19 | Arendt | 0:20 | $ 430.00 | $ 141.90 | Correspondence | Email team re new potential opt-in Makea Sanders; send Makea opt-in form re docusign |
| 190972 | TIME | 07/26/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Conference | Conference with S Arendt re issuing discovery to additional defendants |
| 190987 | TIME | 07/26/19 | Salas | 0:50 | $ 550.00 | $ 456.50 | Review | Review Named Plaintiff discovery answers - answers to interrogatories and document requests, finalize, review Abra Siegel comments on documents to be produced |
| 190988 | TIME | 07/26/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Preparation | Preparation for ESI call |
| 191735 | TIME | 07/29/19 | Arendt | 1:00 | $ 430.00 | $ 430.00 | Draft | Draft discovery to new Defendants |
| 192486 | TIME | 07/29/19 | Salas | 0:30 | $ 550.00 | $ 275.00 | Review | Confer with Abra Siegel re discovery responses. Review additional documents for production |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 192489 | TIME | 07/29/19 | Salas | 0:30 | $ 550.00 | $ 275.00 | Review | Review Abra Siegel's edits to law responses to Doc requests |
| 192490 | TIME | 07/29/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Review | Review Hiring Notice claim, email SA, research strategies for jurisdiction re principle place of business. |
| 191238 | TIME | 07/29/19 | Siegel | 2:30 | $ 575.00 | $ 1,437.50 | Review | Review email re. document collection, draft reply, review M. Salas email re. discovery responses, client document, meeting with M. Salas re. same, review RFPD instructions, draft objections to same, review clients document, draft email re. same. |
| 191239 | TIME | 07/29/19 | Siegel | 0:10 | $ 575.00 | $ 97.75 | Phone client | Call J. Law. |
| 191816 | TIME | 07/30/19 | Arendt | 0:30 | $ 430.00 | $ 215.00 | Phone Opp Atty | Telephone call with Opposing Counsel and Maureen re ESI; discuss w/ Maureen and Abra |
| 191817 | TIME | 07/30/19 | Arendt | 0:30 | $ 430.00 | $ 215.00 | Draft | Draft/edit discovery requests to Defendant - Interrogatories |
| 192496 | TIME | 07/30/19 | Salas | 0:50 | $ 550.00 | $ 456.50 | Conference | Confer with D Werman in advance of ESI call ESI with OPC Confer wtih S Arendt and Abra Siegel following ESI call. |
| 191241 | TIME | 07/30/19 | Siegel | 0:10 | $ 575.00 | $ 97.75 | Review | Review J. Law voicemail, email, attached document. |
| 191242 | TIME | 07/30/19 | Siegel | 0:30 | $ 575.00 | $ 287.50 | Phone client | Tel. conf. with J. Law re. discovery responses, draft email re. same. |
| 191243 | TIME | 07/30/19 | Siegel | 0:20 | $ 575.00 | $ 189.75 | Meeting | Meeting with M. Salas, S. Arendt re.discovery. |
| 191244 | TIME | 07/30/19 | Siegel | 1:10 | $ 575.00 | $ 672.75 | Draft | Draft memo re. ESI sources per Named Plaintiffs. |
| 191245 | TIME | 07/30/19 | Siegel | 0:20 | $ 575.00 | $ 189.75 | Draft | Draft edits to J. Pettenato, J. Law responses to RFPD, email re. same, review reply. |
| 191180 | TIME | 07/30/19 | Werman | 0:20 | $ 700.00 | $ 231.00 | Meeting | Meeting with MAS re discovery issues and status |
| 191821 | TIME | 07/31/19 | Arendt | 1:10 | $ 430.00 | $ 503.10 | Draft | Draft/edit discovery requests to Defendants |
| 191826 | TIME | 07/31/19 | Arendt | 0:20 | $ 430.00 | $ 141.90 | Review | Review proposed second amended complaint and circulate to team |
| 191830 | TIME | 07/31/19 | Arendt | 0:10 | $ 430.00 | $ 73.10 | Conference | Conference call with co-counsel regarding case status |
| 192502 | TIME | 07/31/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Update agenda to circulate to team Agenda- include ESI update, discuss update. |
| 192510 | TIME | 07/31/19 | Salas | 0:05 | $ 550.00 | $ 44.00 | Conference | Confer re Def opp Motion for conditional cert. Amendment to complaint, ESI call and letter. |
| 192516 | TIME | 07/31/19 | Salas | 1:10 | $ 550.00 | $ 643.50 | Review | Review of discovery requests review Amended complaint Review Motion Notice |
| 192561 | TIME | 07/31/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Conference | Confer with S Arendt re amending complaints, and emailing Barry Miller |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 192038 | TIME | 08/01/19 | Arendt | 0:30 | $ 430.00 | $ 215.00 | Draft | Draft discovery requests to Defendant |
| 191515 | TIME | 08/01/19 | Reyes | 1:00 | $ 150.00 | $ 150.00 | Review | Meet with Abra re documents to redact and bates label. Work with documents, redact, merge and organize. Confer with Abra re same. |
| 191372 | TIME | 08/01/19 | Siegel | 0:50 | $ 575.00 | $ 477.25 | Meeting | Meetings with M. Reyes, S. Arendt re. document redaction, review redacted documents, draft email and notes re. same. |
| 192149 | TIME | 08/02/19 | Arendt | 1:20 | $ 430.00 | $ 571.90 | Draft | Draft discovery and email to Opposing Counsel |
| 192152 | TIME | 08/02/19 | Arendt | 0:20 | $ 430.00 | $ 141.90 | Draft | Draft email regarding Second Amended Comlaint and send to Doug and Maureen |
| 192156 | TIME | 08/02/19 | Arendt | 0:10 | $ 430.00 | $ 73.10 | Correspondence | email co-counsel Jack regarding Second amended complaint |
| 191413 | TIME | 08/02/19 | Rodriguez | 1:30 | $ 175.00 | $ 262.50 | Review | Reviewed, revised and served discovery.  Entered deadline in Abacus. |
| 192158 | TIME | 08/03/19 | Arendt | 0:30 | $ 430.00 | $ 215.00 | Review | Review Def's response to our motion for step 1 notice |
| 192159 | TIME | 08/03/19 | Arendt | 0:20 | $ 430.00 | $ 141.90 | Draft | Draft letter motion to send/file with second amended complaint |
| 192579 | TIME | 08/05/19 | Arendt | 2:30 | $ 430.00 | $ 1,075.00 | Draft | Draft email to Opposing Counsel re ESI issues and exchanging discovery; call clients re ESI ideas; draft edits to second amended complaint and discuss w/ Doug; send second amended complaint to Opposing Counsel; call with Jack and co-counsel |
| 192584 | TIME | 08/05/19 | Arendt | 0:10 | $ 430.00 | $ 73.10 | Phone client | Phone call from Michelle Cinkewicz re ESI |
| 191497 | TIME | 08/05/19 | Werman | 2:10 | $ 700.00 | $ 1,519.00 | Review | Review and revise ESI email; review and revise SAC; draft reply to MFN |
| 192597 | TIME | 08/06/19 | Arendt | 0:30 | $ 430.00 | $ 215.00 | Draft | Draft proposed email to Opposing Counsel and send to Doug; discuss email w/ Doug; call with opt-in plaintiff Camille Mackey |
| 191607 | TIME | 08/06/19 | Werman | 2:30 | $ 700.00 | $ 1,750.00 | Review | Review and revise email to Opposing Counsel re ESI; meet with SJA re discovery issues; draft reply in support of MFN |
| 192628 | TIME | 08/07/19 | Arendt | 1:40 | $ 430.00 | $ 718.10 | Correspondence | email w/ Opposing Counsel; research on letter motion for second amended complaint; draft motion for second amended complaint; email local counsel |
| 192630 | TIME | 08/07/19 | Arendt | 0:10 | $ 430.00 | $ 73.10 | Draft | Draft agenda for care coordinator conference call with co-counsel |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 192634 | TIME | 08/07/19 | Arendt | 0:20 | $ 430.00 | $ 141.90 | Conference | Conference call with co-counsel regarding case status and update notes |
| 192640 | TIME | 08/07/19 | Arendt | 0:10 | $ 430.00 | $ 73.10 | Correspondence | Email Opposing Counsel re discovery |
| 191684 | TIME | 08/07/19 | Werman | 2:10 | $ 700.00 | $ 1,519.00 | Review | Review local rules re motion v letter motion; phone call with Team re status and strategy; draft reply in support of step one motion; review defendants response to step one motion |
| 192643 | TIME | 08/08/19 | Arendt | 0:10 | $ 430.00 | $ 73.10 | Phone Opp Atty | Telephone call with Opposing Counsel Barry regarding second amended complaint |
| 191796 | TIME | 08/08/19 | Werman | 3:30 | $ 700.00 | $ 2,450.00 | Draft | Draft reply brief in support of step one; research for motion for notice |
| 192655 | TIME | 08/09/19 | Arendt | 2:00 | $ 430.00 | $ 860.00 | Legal Research | Legal Research for insert on notice in reply brief in support of step one notice |
| 192660 | TIME | 08/09/19 | Arendt | 0:20 | $ 430.00 | $ 141.90 | Draft | Draft notice insert for reply brief in support of step one notice |
| 191888 | TIME | 08/10/19 | Werman | 4:10 | $ 700.00 | $ 2,919.00 | Draft | Draft reply brief in support of step 1 motion for notice |
| 192661 | TIME | 08/11/19 | Arendt | 1:20 | $ 430.00 | $ 571.90 | Draft | Draft notice insert; legal research regarding acceptable forms of notice in S.D.N.Y. |
| 191887 | TIME | 08/11/19 | Werman | 3:30 | $ 700.00 | $ 2,450.00 | Draft | Draft reply brief in support of step 1 motion for notice |
| 192717 | TIME | 08/12/19 | Arendt | 1:20 | $ 430.00 | $ 571.90 | Review | Review Doug's version of the reply brief in support of motion for notice; look up cases where our judge has granted step-one notice |
| 192727 | TIME | 08/12/19 | Arendt | 0:10 | $ 430.00 | $ 73.10 | Draft | Draft - updated agenda for conference call with co-counsel |
| 191961 | TIME | 08/12/19 | Rodriguez | 0:10 | $ 175.00 | $ 29.75 | Review | Reviewed document and fixed formatting. |
| 191931 | TIME | 08/12/19 | Werman | 1:10 | $ 700.00 | $ 819.00 | Review | Review and draft reply brief in support of step 1 motion for notice |
| 192820 | TIME | 08/13/19 | Arendt | 0:05 | $ 430.00 | $ 34.40 | Conference | Conference call with co-counsel regarding case status, including filing of reply brief, and update notes and agenda |
| 191990 | TIME | 08/13/19 | Werman | 0:30 | $ 700.00 | $ 350.00 | Draft | Draft reply brief; phone call with Jack and Travis re strategy |
| 192834 | TIME | 08/14/19 | Arendt | 0:20 | $ 430.00 | $ 141.90 | Correspondence | email co-counsel; review Jack's edited reply brief in support of step one notice |
| 192310 | TIME | 08/14/19 | Reyes | 0:10 | $ 150.00 | $ 25.50 | Review | Review internal deadline in abacus re 2nd amended complaint, email dmw re same, re-docket |
| 192024 | TIME | 08/14/19 | Werman | 2:10 | $ 700.00 | $ 1,519.00 | Draft | Draft reply in support of step 1 motion for notice |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 192846 | TIME | 08/15/19 | Arendt | 1:50 | $ 430.00 | $ 786.90 | Draft | Draft/edit reply brief in support of step one notice |
| 192852 | TIME | 08/15/19 | Arendt | 0:50 | $ 430.00 | $ 356.90 | Draft | Draft/edit reply brief in support of step one notice after Adriana proofread it |
| 192051 | TIME | 08/15/19 | Rodriguez | 2:00 | $ 175.00 | $ 350.00 | Review | Reviewed and prepared courtesy copy for Judge. Reviewed, revised and filed Reply in Support of Motion for Step-One Notice. |
| 192913 | TIME | 08/15/19 | Werman | 4:20 | $ 700.00 | $ 3,031.00 | Draft | Draft reply in support of step one motion; finalize motion |
| 192898 | TIME | 08/19/19 | Arendt | 0:10 | $ 430.00 | $ 73.10 | Correspondence | Email opt-in plaintiff regarding her paystubs |
| 192427 | TIME | 08/19/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Conference | Conference with DMW re status of notice claims, conference with Barry re amending complaint |
| 192323 | TIME | 08/20/19 | Werman | 0:20 | $ 700.00 | $ 231.00 | Draft | phone call with Team re status |
| 192478 | TIME | 08/22/19 | Reyes | 0:20 | $ 150.00 | $ 49.50 | Review | Email SA in re to Bates labeling and serving discovery. Docket reminder date |
| 192768 | TIME | 08/26/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Save photos - Jennifer Jimenez. |
| 193341 | TIME | 08/27/19 | Arendt | 0:20 | $ 430.00 | $ 141.90 | Draft | Draft proposed ESI email to Opposing Counsel; edit email and send to Opposing Counsel |
| 193347 | TIME | 08/27/19 | Arendt | 0:05 | $ 430.00 | $ 34.40 | Conference | Conference call with co-counsel regarding case status and discovery |
| 192793 | TIME | 08/27/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Draft | Draft email to opposing counsel on ESI. Also, review court order. |
| 192709 | TIME | 08/27/19 | Werman | 0:20 | $ 700.00 | $ 231.00 | Conference | Conference with Team re status and strategy |
| 193920 | TIME | 08/29/19 | Arendt | 0:20 | $ 430.00 | $ 141.90 | Review | Review email from Opposing Counsel and propose date next week for discovery conference |
| 194339 | TIME | 09/03/19 | Arendt | 0:30 | $ 430.00 | $ 215.00 | Correspondence | Schedule discovery call with Opposing Counsel; email opt-in Lisa Donahue |
| 194343 | TIME | 09/03/19 | Arendt | 0:05 | $ 430.00 | $ 34.40 | Conference | Conference call with co-counsel regarding case status and discovery |
| 193029 | TIME | 09/03/19 | Werman | 0:30 | $ 700.00 | $ 350.00 | Review | Review emails with Opposing Counsel; phone call with Team |
| 194354 | TIME | 09/05/19 | Arendt | 1:40 | $ 430.00 | $ 718.10 | Review | Review ESI documents submitted by Defendants; prepare for ESI call with Opposing Counsel; ESI call with Opposing Counsel and Maureen |

Pettenato v. Beacon
Renewed Motion for Approval of Settlement Agreement
Declaration of Maureen A. Salas - Attachment A

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 193588 | TIME | 09/05/19 | Reyes | 2:00 | $ 150.00 | $ 300.00 | Preparation | Read and review Plaintiffs' response to discovery (rrogs reqs). Make edits and comments. Give to MAS for review. Receive MAS' comments and edits. Finalize. Edit Certificate of Service, bates label documents. Prepare for service tomorrow. |
| 193458 | TIME | 09/05/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Meeting with Sarah Arendt regarding ESI protocol. Also confer with Maria regarding discovery answers. |
| 193461 | TIME | 09/05/19 | Salas | 0:50 | $ 550.00 | $ 456.50 | Review | Review Jocelyn Pettenato answers to interrogatories, document requests, and documents we are producing to Defendants. Also, review Jill Law discovery answers. |
| 193462 | TIME | 09/05/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Preparation | Prepare for call with OPC re ESI protocols. |
| 193464 | TIME | 09/05/19 | Salas | 1:50 | $ 550.00 | $ 1,006.50 | Preparation | Prepare ESI call, meet with Sarah to discuss Sarah's call with opposing counsel, and draft email to opposing counsel. |
| 193470 | TIME | 09/05/19 | Salas | 0:30 | $ 550.00 | $ 275.00 | Draft | Draft memo regarding ESI call. |
| 194439 | TIME | 09/06/19 | Arendt | 1:00 | $ 430.00 | $ 430.00 | Draft | Draft follow up email to Opposing Counsel Hillary (after call); update Maureen's memo regarding ESI; review and accept Maureen's edits to email to Opposing Counsel |
| 194442 | TIME | 09/06/19 | Arendt | 0:40 | $ 430.00 | $ 288.10 | Review | Review documents and redactions to produce to Defendant; discuss redactions with Maria; review Plaintiffs' discovery before it is sent; review Maureen's edits |
| 193608 | TIME | 09/06/19 | Reyes | 0:40 | $ 150.00 | $ - | Review | Create labels, print postage and draft email for electronic delivery of discovery. Speak with SA re same. Bill postage amount and email out electronic/mail version |
| 193475 | TIME | 09/06/19 | Salas | 1:30 | $ 550.00 | $ 825.00 | Review | Review confidentiality order. |
| 193478 | TIME | 09/06/19 | Salas | 0:30 | $ 550.00 | $ 275.00 | Review | Review Sarah's ESI email. |
| 193482 | TIME | 09/06/19 | Salas | 2:00 | $ 550.00 | $ 1,100.00 | Review | Review confidentiality order, review ESI order, confer with Mike Tresnowski over ESI order. |
| 193382 | TIME | 09/06/19 | Tresnowski | 0:20 | $ 400.00 | $ 132.00 | Review | Review ESI agreement. |
| 193375 | TIME | 09/06/19 | Werman | 1:00 | $ 700.00 | $ 700.00 | Review | Review discovery answers from Defendnats |
| 193402 | TIME | 09/09/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Conference | Conference with Mike Tresnowski re discovery review, send Mike emails |
| 193413 | TIME | 09/09/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Conference | Conference with Mike T re his review of Def discovery responses |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 193435 | TIME | 09/09/19 | Tresnowski | 4:40 | $ 400.00 | $ 1,868.00 | Review | Review discovery responses from Defendants in preparation for drafting discovery letter |
| 193492 | TIME | 09/10/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Conference | prep for weekly call and prepare agenda in advance of call, review case management schedule, Conference with team to discuss outstanding dsicovery issues |
| 193529 | TIME | 09/10/19 | Salas | 0:30 | $ 550.00 | $ 275.00 | Review | Review defendant document production. |
| 193533 | TIME | 09/10/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Correspondence | Email confidentiality agreement to opposing counsel. |
| 193489 | TIME | 09/10/19 | Tresnowski | 6:40 | $ 400.00 | $ 2,668.00 | Draft | Draft correspondence regarding Defendants' discovery and any outstanding discovery materials |
| 193511 | TIME | 09/10/19 | Werman | 0:30 | $ 700.00 | $ 350.00 | Phone client | Phone call with Team re status; meet with MT re document review; meet with MAS re ESI issues |
| 193570 | TIME | 09/11/19 | Rodriguez | 0:20 | $ 175.00 | $ 57.75 | Preparation | Prepared and emailed Electronic Device Order for signature. |
| 193887 | TIME | 09/11/19 | Salas | 0:40 | $ 550.00 | $ 368.50 | Review | Review defendant document production and identify how documents should be indexed. |
| 193891 | TIME | 09/11/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Meeting | Meeting with Jose Maldonado regarding completion of document index. |
| 193555 | TIME | 09/11/19 | Tresnowski | 0:20 | $ 400.00 | $ 132.00 | Meeting | Meeting regarding discovery index. |
| 194008 | TIME | 09/12/19 | Maldonado | 3:20 | $ 150.00 | $ 499.50 | Review | Review bates label documents and create an index. |
| 194010 | TIME | 09/13/19 | Maldonado | 6:20 | $ 150.00 | $ 949.50 | Review | Review bates label documents and create a general index and work on an in depth index. |
| 194061 | TIME | 09/13/19 | Salas | 0:30 | $ 550.00 | $ 275.00 | Review | Review documents, read Hillary's email, and write Hillary an email. |
| 194063 | TIME | 09/13/19 | Salas | 0:30 | $ 550.00 | $ 275.00 | Review | Review confidentiality order. |
| 194011 | TIME | 09/16/19 | Maldonado | 5:30 | $ 150.00 | $ 825.00 | Review | Review bates label documents and create an in depth index. |
| 194012 | TIME | 09/16/19 | Maldonado | 0:40 | $ 150.00 | $ 100.50 | Review | Review two documents and mark the differences in-between them. |
| 194465 | TIME | 09/16/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Meeting | Meeting with Jasmine regarding discovery issued to opt-in plaintiffs and timeline for responding. |
| 194014 | TIME | 09/17/19 | Maldonado | 3:40 | $ 150.00 | $ 550.50 | Review | Review bates label documents and create an in depth index. |
| 194015 | TIME | 09/17/19 | Maldonado | 1:40 | $ 150.00 | $ 250.50 | Review | Review documents and mark the differences between them. |
| 194488 | TIME | 09/17/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Preparation | Prepare for case management call, email opposing counsel Hillary and email Molly regarding PO. |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 193908 | TIME | 09/17/19 | Tresnowski | 0:20 | $ 400.00 | $ 132.00 | Conference | Conference with attorney team. |
| 194450 | TIME | 09/18/19 | Arendt | 0:20 | $ 430.00 | $ 141.90 | Review | Review emails from Opposing Counsel regarding ESI discovery |
| 194020 | TIME | 09/18/19 | Maldonado | 2:00 | $ 150.00 | $ 300.00 | Review | Review and work on in depth Index and review documents |
| 194499 | TIME | 09/18/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Review edits to confidentiality order and email opposing counsel. Also, download supplemental production. |
| 194082 | TIME | 09/19/19 | Villanueva | 0:10 | $ 230.00 | $ 39.10 | Review | Review notes and follow up with MAS regarding discovery project. |
| 194636 | TIME | 09/20/19 | Salas | 0:40 | $ 550.00 | $ 368.50 | Meeting | Meeting with Jackie V. and Doug W. to discuss discovery. |
| 194041 | TIME | 09/20/19 | Tresnowski | 1:40 | $ 400.00 | $ 668.00 | Meeting | Meeting with D. Werman, M. Salas and J. Villanueva to discuss discovery letter and draft discovery letter. |
| 194066 | TIME | 09/20/19 | Villanueva | 1:00 | $ 230.00 | $ 230.00 | Meeting | Meeting with DMW, MAS, and MT regarding discovery status and how to proceed. |
| 194303 | TIME | 09/23/19 | Maldonado | 0:10 | $ 150.00 | $ 25.50 | Meeting | Meeting with Mike T regarding questions about the Index. |
| 194653 | TIME | 09/23/19 | Salas | 1:10 | $ 550.00 | $ 643.50 | Review | Review discovery letter; meeting with Mike T; email Hillary regarding discovery issues. |
| 194042 | TIME | 09/23/19 | Tresnowski | 4:00 | $ 400.00 | $ 1,600.00 | Draft | Draft discovery letter to opposing counsel regarding outstanding discovery materials |
| 194045 | TIME | 09/23/19 | Tresnowski | 0:40 | $ 400.00 | $ 268.00 | Review | Review cases involving motion for summary judgment for relevant documents. |
| 194787 | TIME | 09/24/19 | Arendt | 0:05 | $ 430.00 | $ 34.40 | Conference | Conference call with co-counsel regarding case status and discovery issues |
| 194676 | TIME | 09/24/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Meeting with opt-ins discovery responses. |
| 194147 | TIME | 09/25/19 | Tresnowski | 1:20 | $ 400.00 | $ 532.00 | Draft | Draft search terms and custodians for ESI protocol. |
| 194149 | TIME | 09/25/19 | Tresnowski | 4:20 | $ 400.00 | $ 1,732.00 | Draft | Draft survey for plaintiffs regarding discovery. |
| 194152 | TIME | 09/26/19 | Tresnowski | 1:00 | $ 400.00 | $ 400.00 | Draft | Draft ESI protocol. |
| 194153 | TIME | 09/26/19 | Tresnowski | 3:00 | $ 400.00 | $ 1,200.00 | Draft | Draft letter regarding discovery to opposing counsel, regarding outstanding information |
| 194693 | TIME | 09/27/19 | Salas | 0:00 | $ 550.00 | $ - | Review | Review email regarding supplemental document production; review Mike's email; and email Mike. |
| 194730 | TIME | 09/27/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Review Mike's email re supplemental document production, email Mike |
| 194290 | TIME | 09/27/19 | Tresnowski | 2:30 | $ 400.00 | $ 1,000.00 | Draft | Draft ESI Protocols and joint letter regarding discovery. |
| 194294 | TIME | 09/27/19 | Tresnowski | 0:40 | $ 400.00 | $ 268.00 | Review | Review documents for to identify potential search terms for ESI protocol |

Pettenato v. Beacon
Renewed Motion for Approval of Settlement Agreement
Declaration of Maureen A. Salas - Attachment A

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 194295 | TIME | 09/27/19 | Tresnowski | 0:30 | $ 400.00 | $ 200.00 | Review | Review utilization review documents to determine relevant documents on motion for summary judgment. |
| 195187 | TIME | 09/30/19 | Arendt | 0:10 | $ 430.00 | $ 73.10 | Review | Review Mike's memorandum regarding discovery issues |
| 194902 | TIME | 09/30/19 | Maldonado | 2:00 | $ 150.00 | $ 300.00 | Review | Review documents and add them to the index. |
| 194706 | TIME | 09/30/19 | Salas | 1:20 | $ 550.00 | $ 731.50 | Phone client | Call with Hillary regarding ESI and discovery; Prep for call with Hillary regarding discovery. |
| 194710 | TIME | 09/30/19 | Salas | 0:50 | $ 550.00 | $ 456.50 | Review | Review letter to court and revise letter. |
| 194323 | TIME | 09/30/19 | Tresnowski | 3:00 | $ 400.00 | $ 1,200.00 | Phone Opp Atty | Telephone call with opposing Attorney and reviewing discovery documents in preparation for the same. |
| 194325 | TIME | 09/30/19 | Tresnowski | 2:10 | $ 400.00 | $ 868.00 | Draft | Draft joint letter regarding discovery for submission to court |
| 194328 | TIME | 09/30/19 | Tresnowski | 1:30 | $ 400.00 | $ 600.00 | Research | Research discovery issues in SDNY in prepartion for upcoming court appearance |
| 194432 | TIME | 09/30/19 | Werman | 2:10 | $ 700.00 | $ 1,519.00 | Phone Opp Atty | Telephone call with opposing Attorney - discovery conference; research discovery issues that might arise at court hearing; meet with MT re letter to Opposing Counsel and Court re discovery issues |
| 195345 | TIME | 10/01/19 | Arendt | 0:10 | $ 430.00 | $ 73.10 | Draft | Draft - respond to email from opt-in Will Flanders requesting update |
| 195006 | TIME | 10/01/19 | Reyes | 1:00 | $ 150.00 | $ 150.00 | Review | Review and prepare for filing letter motion re discovery. |
| 194420 | TIME | 10/01/19 | Tresnowski | 4:10 | $ 400.00 | $ 1,668.00 | Research | Research cases on deposition location and representative sampling. |
| 194423 | TIME | 10/01/19 | Tresnowski | 0:20 | $ 400.00 | $ 132.00 | Draft | Draft joint letter on status. |
| 195211 | TIME | 10/01/19 | Werman | 1:30 | $ 700.00 | $ 1,050.00 | Review | Review and revise letter to Court re discovery issues |
| 195357 | TIME | 10/02/19 | Arendt | 0:10 | $ 430.00 | $ 73.10 | Conference | Conference call with co-counsel regarding motion for notice and discovery conferences regarding ESI |
| 195363 | TIME | 10/02/19 | Arendt | 0:10 | $ 430.00 | $ 73.10 | Review | Review joint status letter filed |
| 194911 | TIME | 10/02/19 | Maldonado | 1:50 | $ 150.00 | $ 274.50 | Review | Review, print, tab, and organize documents. |
| 195021 | TIME | 10/02/19 | Reyes | 0:30 | $ 150.00 | $ - | Review | Meet with DMW re Binder, work with Jose to prepare binder. Review list of documents needed and pull those documents for Jose to print. |
| 194547 | TIME | 10/02/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Conference | Conference with Mike re submission to court on supplemental filing for discovery |
| 194559 | TIME | 10/02/19 | Salas | 0:30 | $ 550.00 | $ 275.00 | Review | Review court order, confer with mike, confer with dmw re MFN, discovery issues, review mike letter |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 194569 | TIME | 10/02/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Phone client | Phone call from client- case managmenet call with team to discuss discovery and hearing |
| 194739 | TIME | 10/02/19 | Tresnowski | 2:00 | $ 400.00 | $ 800.00 | Draft | Draft memorandum regarding issues at status conference including discovery issues |
| 194743 | TIME | 10/02/19 | Tresnowski | 5:00 | $ 400.00 | $ 2,000.00 | Draft | Draft supplement to discovery letter. |
| 194578 | TIME | 10/02/19 | Werman | 2:20 | $ 700.00 | $ 1,631.00 | Draft | Draft letter to Court re discovery issues; prepare for court on 10/8; review court order re 10/8 hearing; phone call with Team; research and draft memos re potential issues for 10/8 hearing |
| 195369 | TIME | 10/03/19 | Arendt | 2:30 | $ 430.00 | $ 1,075.00 | Legal Research | Legal Research on Bristol-Myers as applied to FLSA collectives in S.D.N.Y. and draft bench memo for Doug |
| 195036 | TIME | 10/03/19 | Reyes | 0:40 | $ 150.00 | $ - | Review | Continue to work on Binder, edit the index. Take out and add documents to binder. |
| 195784 | TIME | 10/03/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Review | Review Mike T research and basis for accreditation discovery. |
| 195789 | TIME | 10/03/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Review | Review supplemental letters to court. |
| 194744 | TIME | 10/03/19 | Tresnowski | 0:50 | $ 400.00 | $ 332.00 | Review | Review supplemental letter and email to opposing counsel. |
| 194746 | TIME | 10/03/19 | Tresnowski | 5:50 | $ 400.00 | $ 2,332.00 | Draft | Draft bench memos in preparation for court hearing and conduct research related to the same. |
| 194757 | TIME | 10/03/19 | Werman | 3:30 | $ 700.00 | $ 2,450.00 | Review | Review and revise discovery letter; draft and review bench memos re discovery issues; prepare for 10/8 court hearing |
| 195371 | TIME | 10/04/19 | Arendt | 1:00 | $ 430.00 | 430.00 | Legal Research | Legal Research and edit bench memo on Bristol-Myers for Doug, additional second circuit research |
| 195042 | TIME | 10/04/19 | Reyes | 1:30 | $ 150.00 | $ - | ECF | Review letter (supplemental joint letter) Pull exhibits. confer with Mike re same. File edit binder for DMW. |
| 195126 | TIME | 10/04/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Meeting | Meeting with Doug regarding leters to court, meet with Mike, and email Holly. |
| 195129 | TIME | 10/04/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Meeting | Meeting with Doug regarding Court conference. |
| 195135 | TIME | 10/04/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Review defendant's edits to letter to court. |
| 195136 | TIME | 10/04/19 | Salas | 1:30 | $ 550.00 | $ 825.00 | Review | Review survey to opt-in plaintiffs and provide edits to Maria to insert |
| 194776 | TIME | 10/04/19 | Tresnowski | 0:50 | $ 400.00 | $ 332.00 | Review | Review opposing counsel's addition to draft letter. |
| 196242 | TIME | 10/04/19 | Werman | 2:00 | $ 700.00 | $ 1,400.00 | Review | Review and revise letter to Court; prepare for court hearing |
| 195175 | TIME | 10/06/19 | Werman | 3:50 | $ 700.00 | $ 2,681.00 | Preparation | preparation for court |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 195148 | TIME | 10/07/19 | Reyes | 1:00 | $ 150.00 | $ 150.00 | Review | Review and edit survey |
| 195105 | TIME | 10/07/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Review Hillary's email with supplemental production, and review Doug's email with supplemental production. |
| 195110 | TIME | 10/07/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Meeting | Meeting with Doug regarding UR/UM job position. Email Mike regarding looking into personnel files. |
| 195115 | TIME | 10/07/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Correspondence | Email Doug regarding Anita Stewart documents. |
| 194918 | TIME | 10/07/19 | Tresnowski | 6:10 | $ 400.00 | $ 2,468.00 | Review | Review defendants production of 3133 documents. |
| 194919 | TIME | 10/07/19 | Tresnowski | 0:50 | $ 400.00 | $ 332.00 | Draft | Draft list of requested training materials from defendants. |
| 195176 | TIME | 10/07/19 | Werman | 7:50 | $ 700.00 | $ 5,481.00 | Preparation | Preparation for court on October 8, 2019; |
| 195392 | TIME | 10/08/19 | Arendt | 0:20 | $ 430.00 | $ 141.90 | Meeting | Meeting w/ Doug, Maureen and Mike to discuss case status call |
| 195159 | TIME | 10/08/19 | Reyes | 0:30 | $ 150.00 | $ 75.00 | Review | Review Doug's emails with costs and enter into TS. Meet with MAS re survey |
| 195094 | TIME | 10/08/19 | Salas | 0:40 | $ 550.00 | $ 368.50 | Phone client | Phone Jack and Doug; phone Doug; review legal authority Watson v. Kelly. . |
| 195099 | TIME | 10/08/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Meeting with Travis regarding court hearing. |
| 194967 | TIME | 10/08/19 | Tresnowski | 1:00 | $ 400.00 | $ 400.00 | Review | Review documents regarding plaintiffs' supervisors. |
| 194968 | TIME | 10/08/19 | Tresnowski | 6:20 | $ 400.00 | $ 2,532.00 | Review | Review accreditation materials and draft memorandum related to discovery related to the same. |
| 195177 | TIME | 10/08/19 | Werman | 9:00 | $ 700.00 | $ 6,300.00 | Preparation | Preparation for court; court hearing; travel |
| 195401 | TIME | 10/09/19 | Arendt | 0:20 | $ 430.00 | $ 141.90 | Review | Review email from co-counsel Jack re discovery |
| 195072 | TIME | 10/09/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Review Bristol Meyers Squibb Personal Jurisdiction defense. |
| 195049 | TIME | 10/09/19 | Tresnowski | 4:30 | $ 400.00 | $ 1,800.00 | Draft | Draft memo regarding documents used by plaintiffs to prove claims in prior CME cases. |
| 195228 | TIME | 10/10/19 | Villanueva | 0:20 | $ 230.00 | $ 75.90 | Review | Review notes and have brief discussion with MAS regarding status of discovery; prepare draft of email to be sent with discovery survey. |
| 195672 | TIME | 10/11/19 | Arendt | 0:20 | $ 430.00 | $ 141.90 | Conference | Conference call with co-counsel regarding Bristol-Myers issue |
| 195416 | TIME | 10/11/19 | Reyes | 0:20 | $ 150.00 | $ - | Review | Review DMW's travel receipts, sum up and enter into ts. |
| 195545 | TIME | 10/11/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Meeting following court hearing on strategy following judge's tentative ruling. |
| 195571 | TIME | 10/14/19 | Salas | 2:40 | $ 550.00 | $ 1,468.50 | Review | Review survey; call plaintiffs with connection to NY; draft email to plaintiffs; email Maria, Jackie, and Jose; phone with Lisa Donahue. |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 195441 | TIME | 10/15/19 | Reyes | 0:20 | $ 150.00 | $ 49.50 | Review | Review survey, add link to email language. email JV and MAS re same. |
| 195579 | TIME | 10/15/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Meeting with Jackie regarding obtaining discovery answers from opt in plaintiffs. |
| 195587 | TIME | 10/15/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Preparation | Prepare for call with Hillary, and confer with Doug regarding preparation for call. |
| 195589 | TIME | 10/15/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Phone client | Phone Scott Alvord - opt in plaintiff. Type up notes from call with Scott, and meet with Jackie V. regarding call with Scott. |
| 195590 | TIME | 10/15/19 | Salas | 1:00 | $ 550.00 | $ 550.00 | Preparation | Prepare for call with Hillary to discuss discovery issues. |
| 195591 | TIME | 10/15/19 | Salas | 1:00 | $ 550.00 | $ 550.00 | Phone Opp Atty | Call Hillary and have discovery conference. Also, phone Jack and Travis to loop them in on call. |
| 195277 | TIME | 10/15/19 | Villanueva | 1:30 | $ 230.00 | $ 345.00 | Meeting | Brief meeting with MAS regarding discovery survey status; revise email and get out to individuals with my name; create discovery status spreadsheet; phone call from Michele Cinkewisz, notes to file, brief discussion with MAS regarding same; |
| 195243 | TIME | 10/15/19 | Werman | 1:00 | $ 700.00 | $ 700.00 | Draft | Draft letter to Court re discovery issues; meet with MAS re status of discovery issues; draft email to OPC |
| 195264 | TIME | 10/15/19 | Werman | 0:50 | $ 700.00 | $ 581.00 | Phone Opp Atty | Telephone call with opposing Attorney re discovery issues; meet with MAS |
| 195603 | TIME | 10/16/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Preparation | Prepare memo regarding call. |
| 195316 | TIME | 10/16/19 | Villanueva | 0:10 | $ 230.00 | $ 39.10 | Review | Review notes and follow up with MR regarding status of survey responses. |
| 195478 | TIME | 10/16/19 | Werman | 0:30 | $ 700.00 | $ 350.00 | Draft | Draft discovery letter for court due on 10/18 |
| 195740 | TIME | 10/17/19 | Arendt | 0:30 | $ 430.00 | $ 215.00 | Phone client | Phone call (voicemail) and email client to schedule her deposition |
| 195456 | TIME | 10/17/19 | Reyes | 0:30 | $ 150.00 | $ 75.00 | Review | Review survey responses. download. edit spreadsheet, update JV |
| 195606 | TIME | 10/17/19 | Salas | 0:40 | $ 550.00 | $ 368.50 | Preparation | Prepare discovery; phone Hillary; Phone Doug following call with Hillary regarding discovery. |
| 195328 | TIME | 10/17/19 | Werman | 1:20 | $ 700.00 | $ 931.00 | Phone Opp Atty | Telephone call with opposing Attorney re discovery; draft letter to Court |
| 196437 | TIME | 10/18/19 | Reyes | 0:40 | $ 150.00 | $ 100.50 | ECF | Review joint letter re discovery. File. Confer with CC re courtesy copy. |
| 195612 | TIME | 10/18/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Review | Review Hillary emails on ESI. |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 195615 | TIME | 10/18/19 | Salas | 0:40 | $ 550.00 | $ 368.50 | Draft | Draft letters to court; review memos on discovery issues. |
| 195617 | TIME | 10/18/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Review, edit, and email Opposing Counsel's letter to court. |
| 195494 | TIME | 10/18/19 | Villanueva | 0:20 | $ 230.00 | $ 75.90 | Review | Review notes to follow up with clients regarding status of discovery; |
| 195896 | TIME | 10/21/19 | Arendt | 0:10 | $ 430.00 | $ 73.10 | Correspondence | Call and text client regarding deposition |
| 196266 | TIME | 10/22/19 | Arendt | 0:10 | $ 430.00 | $ 73.10 | Correspondence | Email and voicemail to client regarding deposition scheduling |
| 196294 | TIME | 10/22/19 | Arendt | 0:05 | $ 430.00 | $ 34.40 | Conference | Conference call with co-counsel regarding case status and status report |
| 195689 | TIME | 10/22/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Review | Review and update agenda for open issues with respect to discovery and overall strategy in light of court's tentative ruling. Review discovery deadline opt-ins. |
| 195705 | TIME | 10/22/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Meeting with Jackie V. regarding discovery responses for opt-in plaintiffs. |
| 195714 | TIME | 10/22/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Meeting regarding discovery dispute and re-filing of case in different jurisdiction. |
| 195717 | TIME | 10/22/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Correspondence | Email Jocelyn Pettenato. |
| 195761 | TIME | 10/22/19 | Villanueva | 0:10 | $ 230.00 | $ 39.10 | Meeting | Brief meeting with MAS regarding status of discovery. |
| 195626 | TIME | 10/22/19 | Werman | 0:40 | $ 700.00 | $ 469.00 | Draft | Draft email to Hillary re deposition schedule; meet with MS; phone call with Team |
| 196463 | TIME | 10/24/19 | Reyes | 0:10 | $ 150.00 | $ 25.50 | Review | Review survey monkey re survey. Email JV re same. |
| 195775 | TIME | 10/24/19 | Villanueva | 1:00 | $ 230.00 | $ 230.00 | Phone client | Phone call from client, Kristin Sanchez; update master contact list; email her survey; follow up with Jennifer Schlett regarding survey responses; brief meeting with MAS regarding status. |
| 196569 | TIME | 10/25/19 | Arendt | 0:20 | $ 430.00 | $ 141.90 | Meeting | Meeting w/ Maureen to discuss dates for client's deposition in NYC |
| 195879 | TIME | 10/25/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Meeting with Sarah Arendt regarding call with client. |
| 195889 | TIME | 10/25/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Review order granting conditional certification in part. |
| 195827 | TIME | 10/25/19 | Villanueva | 0:20 | $ 230.00 | $ 75.90 | Phone client | Phone call from client, Katherine Sanchez, regarding survey questions and how they relate to case; |
| 196572 | TIME | 10/26/19 | Arendt | 0:10 | $ 430.00 | $ 73.10 | Phone client | Phone call to client w/ Maureen (voicemail) and discuss w/ Maureen |
| 195781 | TIME | 10/27/19 | Werman | 1:00 | $ 700.00 | $ 700.00 | Review | Review court order on MFN |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 196974 | TIME | 10/28/19 | Arendt | 1:40 | $ 430.00 | $ 718.10 | Review | Review - edit/redline the notice and draft a proposed reminder notice; review the Court's order on conditional certification |
| 196580 | TIME | 10/28/19 | Reyes | 0:20 | $ 150.00 | $ 49.50 | Review | Review survey responses, edit spreadsheet. |
| 196129 | TIME | 10/28/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Meeting with Doug Werman regarding letter due to court on discovery dispute. |
| 196130 | TIME | 10/28/19 | Salas | 0:30 | $ 550.00 | $ 275.00 | Review | Review judge's order on conditional certification and identify edits to complaint. |
| 196136 | TIME | 10/28/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Meeting with Doug regarding motion of notice. |
| 196137 | TIME | 10/28/19 | Salas | 0:30 | $ 550.00 | $ 275.00 | Review | Review Hillary's responses on VPN log preservation and accreditation documents. Review Doug Werman's letter to the court and revise it. |
| 196119 | TIME | 10/25/19 | Tecun | 0:20 | $ 150.00 | $ - | ECF | Saved Order entered on 10/25/19. Docketed deadline re revised Proposed Notice of Lawsuit and Consent to Join. Docketed status conference. |
| 195863 | TIME | 10/28/19 | Villanueva | 0:20 | $ 230.00 | $ 75.90 | Review | Review notes and follow up with MR regarding status of surveys; review K. Sanchez responses. |
| 195844 | TIME | 10/28/19 | Werman | 1:40 | $ 700.00 | $ 1,169.00 | Draft | Draft letter to court re discovery issues; draft letter to Opposing Counsel re status issues; research for letter to court |
| 196223 | TIME | 10/28/19 | Werman | 1:40 | $ 700.00 | $ 1,169.00 | Draft | Draft emails; draft letter to court re open discovery issues |
| 197059 | TIME | 10/29/19 | Arendt | 0:10 | $ 430.00 | $ 73.10 | Conference | Conference call with co-counsel regarding case status; revised notice and consent form |
| 196763 | TIME | 10/29/19 | Calderon | 0:30 | $ 230.00 | $ 115.00 | Prep Pleadings | Preparation of pleadings - file letter to Judge re: discovery disputes |
| 196471 | TIME | 10/29/19 | Reyes | 0:20 | $ 150.00 | $ 49.50 | Review | Review joint letter, add edits, confer with DMW and MAS re same. |
| 195911 | TIME | 10/29/19 | Villanueva | 2:00 | $ 230.00 | $ 460.00 | Review | Review survey answers and draft discovery shells for people who have responded to survey |
| 196224 | TIME | 10/29/19 | Werman | 0:50 | $ 700.00 | $ 581.00 | Review | Review and revise letter to Court re discovery issues |
| 196230 | TIME | 10/29/19 | Werman | 0:50 | $ 700.00 | $ 581.00 | Review | Review and revise revised opt-in notice and consent form |
| 196255 | TIME | 10/29/19 | Werman | 0:20 | $ 700.00 | $ 231.00 | Phone Co-Counse | Phone call with Co-Counsel |
| 196065 | TIME | 10/30/19 | Villanueva | 0:20 | $ 230.00 | $ 75.90 | Review | Review answers for K. Sanchez. |
| 196207 | TIME | 10/30/19 | Werman | 1:40 | $ 700.00 | $ 1,169.00 | Research | Research transfer of SDNY claims to Boston; meet with team re strategy |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 197397 | TIME | 10/31/19 | Arendt | 0:40 | $ 430.00 | $ 288.10 | Correspondence | Email to client regarding status of case and deposition; discuss w/ Maureen and Doug |
| 196149 | TIME | 10/31/19 | Salas | 0:40 | $ 550.00 | $ 368.50 | Correspondence | Exchange emails with Jocelyn Pettenato. Also, confer with Doug, Sarah, and Travis regarding deposition schedule. |
| 196152 | TIME | 10/31/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Meeting with Travis regarding call with Hillary. Also, call with Hillary to discuss case management. |
| 196154 | TIME | 10/31/19 | Salas | 0:40 | $ 550.00 | $ 368.50 | Review | Review defendant edits to Notice, review notice, and email defendants. |
| 195857 | TIME | 10/31/19 | Werman | 0:30 | $ 700.00 | $ 350.00 | Phone Opp Atty | Phone call with Opposing Counsel; meet with Team |
| 196591 | TIME | 11/01/19 | Reyes | 0:50 | $ 150.00 | $ 124.50 | ECF | Review letter re revised notice. Prepare for filing. File. Mark done in abacus, prepare courtesy copy and mail out via fedex. |
| 196498 | TIME | 11/01/19 | Salas | 0:50 | $ 550.00 | $ 456.50 | Draft | Draft letter to court, review court's order on conditional certification, and email Hillary. |
| 196502 | TIME | 11/01/19 | Salas | 0:40 | $ 550.00 | $ 368.50 | Review | Review draft letter to court, prepare filing, and prepare exhibits. |
| 196331 | TIME | 11/01/19 | Tecun | 0:20 | $ 150.00 | $ - | ECF | Docketed 10/29/19 Order deadlines. |
| 196558 | TIME | 11/04/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Meeting with Jackie regarding Katherine Sanchez and email Katherine Sanchez |
| 196531 | TIME | 11/04/19 | Tecun | 0:10 | $ 150.00 | $ 25.50 | ECF | Saved defendant's notice of deposition of plaintiff Jocelyn Pettenato; docketed deposition date, and send internal email regarding this matter. |
| 196624 | TIME | 11/04/19 | Villanueva | 2:00 | $ 230.00 | $ 460.00 | Review | Review notes and email plaintiffs to schedule times to go over discovery issues; work on drafts and pull documents for Alvord to be produced. |
| 198060 | TIME | 11/05/19 | Arendt | 0:20 | $ 430.00 | $ 141.90 | Conference | Conference call with co-counsel regarding case status and discovery; getting notice out |
| 196826 | TIME | 11/05/19 | Calderon | 0:30 | $ 230.00 | $ 115.00 | Review | Review case file; meet w/ VT |
| 197415 | TIME | 11/05/19 | Reyes | 0:10 | $ 150.00 | $ 25.50 | Review | Review survey monkey for any new replies, update JV. |
| 196855 | TIME | 11/05/19 | Salas | 0:30 | $ 550.00 | $ 275.00 | Meeting | Meeting with Jackie V. to review plaintiff discovery answers. |
| 196860 | TIME | 11/05/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Meeting | Meeting on issuance of notice, opt in plaintiff answers, and plaintiff Pettenato deposition. |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 196637 | TIME | 11/05/19 | Villanueva | 2:30 | $ 230.00 | $ 575.00 | Phone client | Phone call with Scott Alvord and Theresa Gay to go over draft responses to interrogatories and discuss document production; phone call to Katherine Sanchez and Jennifer Schlett to schedule time to discuss matter; work on revising draft answers, pull Alvord documents and meet with MAS to address documents and questions regarding draft answers; |
| 196837 | TIME | 11/06/19 | Maldonado | 1:00 | $ 150.00 | $ 150.00 | Review | Review and adjust index. |
| 196869 | TIME | 11/06/19 | Salas | 0:40 | $ 550.00 | $ 368.50 | Review | Review Hillary's email; confer with Doug via email; respond to Hillary's email; review court order. |
| 196876 | TIME | 11/06/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Meeting with Jackie V. on Def document production and index of documents |
| 196897 | TIME | 11/06/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Meeting with Jackie V. on interrogatory responses. |
| 196907 | TIME | 11/06/19 | Salas | 0:30 | $ 550.00 | $ 275.00 | Review | Review Katherine Sanchez draft answers; edit, send email to client regarding responses. |
| 196909 | TIME | 11/06/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Phone client | Phone call from client; email court word versions of notice. |
| 196662 | TIME | 11/06/19 | Villanueva | 2:30 | $ 230.00 | $ 575.00 | Review | Review notes and discuss damage calculation question with MAS prior to searching for documents; review index and address issues with index with MAS prior to discussing with JM; discuss index with JM requesting only one be created, all entries have a description and that he update it with supplmental production; follow up emails to clients regarding discovery; revise Gay draft and send via docusign with verification page after preparing same; |
| 196835 | TIME | 11/07/19 | Maldonado | 2:30 | $ 150.00 | $ 375.00 | Review | Review and adjust format for index |
| 196926 | TIME | 11/07/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Correspondence | Email Katherine Sanchez regarding her responses to interrogatories Def served |
| 196938 | TIME | 11/07/19 | Salas | 0:40 | $ 550.00 | $ 368.50 | Review | Review Hillary's email; draft joint letter; email team regarding proposal on stipulation regarding filing. |
| 196946 | TIME | 11/07/19 | Salas | 0:30 | $ 550.00 | $ 275.00 | Review | Review court order on outstanding discovery issues. Review court order on notice edits made by court. Confer with Maria on issuance of notice. |
| 196953 | TIME | 11/07/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Correspondence | Email Katherine Sanchez regarding interrogatory responses. |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 196955 | TIME | 11/07/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Correspondence | Email Doug Werman regarding outstanding communications due to Hillary. |
| 197067 | TIME | 11/07/19 | Villanueva | 3:00 | $ 230.00 | $ 690.00 | Review | Review and download Gay verification; follow up regarding documents; revise Alvord Rogs and get to him for review via email; follow up with MAS regarding no contact with Schlett; respond to email from MAS re Katherine Sanchez; begin to draft Gay responses to Request for Production; prepare Alvord documents to be produced so they can be bates stamped indicating redaction areas and discuss with MR. |
| 198090 | TIME | 11/08/19 | Arendt | 0:30 | $ 430.00 | $ 215.00 | Correspondence | Email Maria and Vanessa regarding pro hac vice admission; draft email for Doug; text Jenny regarding discovery and email Opposing Counsel |
| 198096 | TIME | 11/08/19 | Arendt | 0:10 | $ 430.00 | $ 73.10 | Review | Review letter motion and email Opposing Counsel |
| 197432 | TIME | 11/08/19 | Reyes | 1:30 | $ 150.00 | $ 225.00 | Review | Review local rules. re PHV. Review file and confer with Vanessa. Draft letter for Supreme Court.  - Review Class list, download and email MAS re same. Make final edits, to notice and consent. |
| 196998 | TIME | 11/08/19 | Tecun | 0:30 | $ 150.00 | $ 75.00 | Draft | Drafted Motion for Pro Hac Vice Admission, Affidavit in Support of Motion for Pro Hac Vice and Proposed Order for SJA. Reviewed MAS' Pro Hac Vice documents. |
| 196999 | TIME | 11/08/19 | Tecun | 0:10 | $ 150.00 | $ 25.50 | Review | Discussed with MR steps regarding certificate of admissions for SJA's Motion for Pro Hac Vice Admission. |
| 197000 | TIME | 11/08/19 | Tecun | 0:20 | $ 150.00 | $ - | ECF | Saved 11/7/19 Orders regarding parties joint letter motion dated 11/1/19. Added note in Abacus regarding Orders. |
| 197031 | TIME | 11/08/19 | Tecun | 0:10 | $ 150.00 | $ - | ECF | Saved joint letter motion dated 11/8/19 and added note in 11/26/19 status conference regarding pending motion. |
| 197032 | TIME | 11/08/19 | Tecun | 0:10 | $ 150.00 | $ - | ECF | Saved 11/8/19 Order granting joint letter motion and calendared deadline regarding joint letter. |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 197079 | TIME | 11/08/19 | Villanueva | 3:00 | $ 230.00 | $ 690.00 | Review | Review notes and continue to work on discovery answers; discuss status of Jennifer Schlett and Katherine Sanchez with SA; phone call to Theresa Gay regarding status of documents and work on responses to request for production; update MAS regarding K. Sanchez and discuss same with her; phone call and email to Scott Alvord requesting update on documents and revise rogs; send Rogs to Alvord via docusign after creating verification page. |
| 198099 | TIME | 11/11/19 | Arendt | 0:20 | $ 430.00 | $ 141.90 | Draft | Respond to emails regarding non-responsive opt-in plaintiff |
| 198101 | TIME | 11/12/19 | Arendt | 0:20 | $ 430.00 | $ 141.90 | Meeting | Meeting w/ team to discuss discovery |
| 198108 | TIME | 11/12/19 | Arendt | 0:10 | $ 430.00 | $ 73.10 | Conference | Conference call with co-counsel regarding notice |
| 197436 | TIME | 11/12/19 | Reyes | 4:10 | $ 150.00 | $ 625.50 | Review | Review Scott Alvord's docs. Merge and redact bates label. Meet with MAS re Notice and Consent mailing. Read orders, take notes and preapre for mailing. - Finalize SA's letter for Certificate of good standing, mail out enter costs.  Review Docs for Theresa Gay. Mark Confidential, bates label, create Certificate of Service. |
| 197617 | TIME | 11/12/19 | Salas | 0:50 | $ 550.00 | $ 456.50 | Correspondence | Email Katherine Sanchez; Meet with team to discuss status of discovery responses of opt in plaintiffs |
| 197618 | TIME | 11/12/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Phone Co-Counse | Phone call with Travis Hedgpeth about Jocelyn Pettenato and other non-responsive plaintiffs. |
| 197622 | TIME | 11/12/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Meeting | Meet with Maria Reyes to discuss issuance of notice to potential opt in plaintiff's. Review Travis' H address updates to class list. |
| 197624 | TIME | 11/12/19 | Salas | 1:30 | $ 550.00 | $ 825.00 | Review | Reviewed notice prior to, opt-in Plaintiff discovery responses. |
| 197634 | TIME | 11/12/19 | Salas | 0:30 | $ 550.00 | $ 275.00 | Preparation | Preparation of agenda to identify discovery to documents to discuss with team about issuance of notice and discovery to defendant. |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 197103 | TIME | 11/12/19 | Villanueva | 3:20 | $ 230.00 | $ 765.90 | Review | Review and respond to emails with Scott Alvord regarding status of documents and verification page; download verification page; meeting with MAS, DMW and SA regarding outstanding issues including update on status of discovery responses; continue to work on finalizing documents and responses to be produced today; prepare documents from Gay and have MR redact and bates stamp documents; discuss responses with MAS and make further revisions; once docs all final emailed to Opposing Counsel and co-counsel; |
| 197021 | TIME | 11/12/19 | Werman | 0:20 | $ 700.00 | $ 231.00 | Review | Review and revise email to OPC re case management issues |
| 197440 | TIME | 11/13/19 | Reyes | 2:00 | $ 150.00 | $ 300.00 | Preparation | Continue to work on Notice Mailing. Finalize docs/ print. Confer with MAS re list. Finalize- print labels. |
| 197638 | TIME | 11/13/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Meeting with Jose Maldonado regarding issuance of notice. Review Hillary's email. |
| 197650 | TIME | 11/13/19 | Salas | 0:40 | $ 550.00 | $ 368.50 | Review | Reviewed class list with Maria, email Hillary Massey. Emailed Travis Hedgpeth regarding managers. Reviewed court Order issuing notice. |
| 197653 | TIME | 11/13/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Confer with Travis Hedgpeth on Jocelyn's deposition. |
| 197133 | TIME | 11/13/19 | Tecun | 1:30 | $ 150.00 | $ 225.00 | Preparation | Preparation of notices to be mailed out. |
| 197097 | TIME | 11/13/19 | Villanueva | 0:40 | $ 230.00 | $ 154.10 | Review | Brief review of documents sent by Gay; discussed notice procedure with MR and VT; discussed stamps and supplies wit JM and MAS. |
| 198295 | TIME | 11/14/19 | Arendt | 0:10 | $ 430.00 | $ 73.10 | Review | Review Maureen's email |
| 197448 | TIME | 11/14/19 | Reyes | 3:00 | $ 150.00 | $ 450.00 | Preparation | Continue working on Mailing of Notice- Finalize email, Power form created, assist with sealing and adding labels to envelopes. Finalize and email/mail out.  Confer with MAS re same. Call court re PHV. File in Pacer. |
| 197655 | TIME | 11/14/19 | Salas | 0:40 | $ 550.00 | $ 368.50 | Review | Reviewed email with notice; Confer with Maria regarding status of notice. |
| 197657 | TIME | 11/14/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Preparation | Edit email cover notice. |
| 197658 | TIME | 11/14/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Meeting | Meeting with Maria to confer on notice status. |
| 197673 | TIME | 11/14/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Correspondence | Notice that was issued sent to Hillary via email. |
| 197562 | TIME | 11/14/19 | Tecun | 0:10 | $ 150.00 | $ - | ECF | Saved Defendant's Notice of Service of Discovery dated 11/13/19. |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 197563 | TIME | 11/14/19 | Tecun | 1:20 | $ 150.00 | $ 199.50 | Preparation | Preparation of notices to be mailed out. |
| 197509 | TIME | 11/14/19 | Werman | 0:30 | $ 700.00 | $ 350.00 | Meeting | Meeting with MAS re notice |
| 198118 | TIME | 11/15/19 | Reyes | 1:30 | $ 150.00 | $ 225.00 | ECF | Review docusign consents and bounced emails. Prepare consents for filing. File. Confer with MAS and Mike re same. |
| 197683 | TIME | 11/15/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Meeting with Maria Reyes to confer regarding filing of consents. |
| 197685 | TIME | 11/15/19 | Salas | 0:30 | $ 550.00 | $ 275.00 | Meeting | Emailed Opposing Counsel Hillary. Conferred with DMW regarding email to Opposing Counsel. Phonce call with Laure O'Toole regarding eligibility to join case. |
| 197687 | TIME | 11/15/19 | Salas | 0:30 | $ 550.00 | $ 275.00 | Meeting | Meeting with Mike regarding case status. Conferred with Travis about Pettenato deposition. |
| 197378 | TIME | 11/15/19 | Tresnowski | 0:30 | $ 400.00 | $ 200.00 | Review | Review order regarding jurisdiction. |
| 197379 | TIME | 11/15/19 | Tresnowski | 2:30 | $ 400.00 | $ 1,000.00 | Research | Research transfer of venue standard and cases applying standard |
| 197380 | TIME | 11/15/19 | Tresnowski | 0:20 | $ 400.00 | $ 132.00 | Phone client | Phone call with opt-in Plaintiff A. Moffitt |
| 197462 | TIME | 11/15/19 | Villanueva | 0:20 | $ 230.00 | $ 75.90 | Review | Brief review at T. Gay documents; review notice MR mailed and discussed same with her. |
| 198151 | TIME | 11/18/19 | Reyes | 1:30 | $ 150.00 | $ 225.00 | Review | review consents filed. Edit Master list. Review new consent. Confer with MAS, review all undeliverable emails, edit class list. |
| 197704 | TIME | 11/18/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Review | Reviewed Defendant's document production and emailed Opposing Counsel regarding missing documents. |
| 197707 | TIME | 11/18/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Review | Reviewed Opposing Counsel's email. Conferred with MT. Emailed Travis. |
| 197383 | TIME | 11/18/19 | Tresnowski | 0:40 | $ 400.00 | $ 268.00 | Draft | Draft memo regarding transfer cases. |
| 197386 | TIME | 11/18/19 | Tresnowski | 0:10 | $ 400.00 | $ 68.00 | Draft | Draft email to opt-in plaintiff J.Maenpaa regarding phone call. |
| 197471 | TIME | 11/18/19 | Villanueva | 0:20 | $ 230.00 | $ 75.90 | Review | Review documents submitted by Gay and email Gay regarding a few questions on same. |
| 198637 | TIME | 11/19/19 | Arendt | 0:05 | $ 430.00 | $ 34.40 | Phone Co-Counse | Conference call with co-counsel regarding case status |
| 198161 | TIME | 11/19/19 | Reyes | 0:40 | $ 150.00 | $ 100.50 | ECF | Confer with JV re Theresa Gay's docs. Review consent returned by mail, file and edit Master and class list. |
| 198171 | TIME | 11/19/19 | Reyes | 0:40 | $ 150.00 | $ 100.50 | Review | Begin reviewing Gay's documents and organizing for scanning. |

Pettenato v. Beacon
Renewed Motion for Approval of Settlement Agreement
Declaration of Maureen A. Salas - Attachment A

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 197711 | TIME | 11/19/19 | Salas | 1:10 | $ 550.00 | $ 643.50 | Research | Researched transfer statute. Reviewed case law and Hillary's email and responded to same. |
| 197714 | TIME | 11/19/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Review | Reviewed Defendant's document production. Emailed Maria regarding Plaintiff document production. |
| 197726 | TIME | 11/19/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Meeting with Jackie Villanueva regarding Teresa Gay document production. |
| 197737 | TIME | 11/19/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Phone Co-Counse | Phone call with team to discuss issuance of Notice and contacts with Pettenato. |
| 197589 | TIME | 11/19/19 | Tresnowski | 0:30 | $ 400.00 | $ 200.00 | Review | Review opposing counsel email and case law regarding transfer of venue. |
| 197882 | TIME | 11/19/19 | Villanueva | 0:40 | $ 230.00 | $ 154.10 | Review | Review request for production to determine what documents are responsive; meeting with MAS regarding same briefly; get documents to MAS for scanning. |
| 197490 | TIME | 11/19/19 | Werman | 0:30 | $ 700.00 | $ 350.00 | Meeting | Meeting with Team; research transfer issues |
| 198414 | TIME | 11/20/19 | Reyes | 0:30 | $ 150.00 | $ 75.00 | Review | Continue to organize and scan Gray's Docs. |
| 197959 | TIME | 11/20/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Review | Reviewed Hillary's email, responded regarding Motion to Dismiss filing date. |
| 197960 | TIME | 11/20/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Review | Reviewed Hillary's email regarding depositions and responded. |
| 197964 | TIME | 11/20/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Correspondence | Emailed Hillary regarding opt in discovery. |
| 197968 | TIME | 11/20/19 | Salas | 0:30 | $ 550.00 | $ 275.00 | Review | Reviewed Defendant's Supplemental production. Reviewed and revised Maria P's letter Request of Extension of Time. Emailed edits to Maria Ps. |
| 197970 | TIME | 11/20/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Meeting | Meeting with Mike to discuss Motion to Transfer. Conferred with DMW on Motion to Transfer. |
| 197743 | TIME | 11/20/19 | Tresnowski | 0:30 | $ 400.00 | $ 200.00 | Phone client | Phone call from opt-in plaintiff J.Maenpaa to discuss case status. |
| 197613 | TIME | 11/20/19 | Werman | 0:30 | $ 700.00 | $ 350.00 | Draft | Draft email to Opposing Counsel for MAS; meet with MAS re status and discovery issues |
| 198195 | TIME | 11/21/19 | Tecun | 0:10 | $ 150.00 | $ - | ECF | Saved 11/21/19 Letter Motion for Extension of Time to File a Stipulation and Proposed Order regarding Dismissal or Transfer or for Defendant to file Motion to Dismiss the claims of non-New York Plaintiffs. |
| 197749 | TIME | 11/21/19 | Tresnowski | 3:20 | $ 400.00 | $ 1,332.00 | Review | Review discovery documents relating to venue and general jurisdiction in case. |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 198018 | TIME | 11/22/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Conger with Mike T. on General Jurisdiction of Defendants. |
| 198198 | TIME | 11/22/19 | Tecun | 0:20 | $ 150.00 | $ - | ECF | Saved 11/21/19 Notice of Consent Forms to Join Collective and executed Consent to Join; Saved 11/22/19 Order granting Letter Motion for Extension of Time. |
| 198202 | TIME | 11/22/19 | Tecun | 0:10 | $ 150.00 | $ - | ECF | Saved notice resetting motions deadline. |
| 197804 | TIME | 11/22/19 | Tresnowski | 4:00 | $ 400.00 | $ 1,600.00 | Legal Research | Legal Research related to motion to transfer and employer for plaintiffs |
| 198447 | TIME | 11/25/19 | Reyes | 0:40 | $ 150.00 | $ 100.50 | ECF | Review returned consents. Review class list. Organize. Edit Notice of Filing. Scan and redact consents and file. |
| 198047 | TIME | 11/25/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Reviewed Travis' email regarding authorization to dismiss; phone call regarding same, |
| 197938 | TIME | 11/25/19 | Tresnowski | 2:30 | $ 400.00 | $ 1,000.00 | Draft | Draft motion regarding venue. |
| 198862 | TIME | 11/26/19 | Arendt | 0:10 | $ 430.00 | $ 73.10 | Review | Review pro hac vice documents before they are filed |
| 198871 | TIME | 11/26/19 | Arendt | 0:10 | $ 430.00 | $ 73.10 | Phone Co-Counse | Conference call with co-counsel regarding transfer |
| 198650 | TIME | 11/26/19 | Reyes | 1:10 | $ 150.00 | $ 175.50 | ECF | Finalize SA's Motion for PHV. File and enter fee into time slips. Review yesterday's filing as to consents, edit MCL. Review new consent, edit Notice of Filing. FIle and download. |
| 198123 | TIME | 11/26/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Confer with Mike regarding venue and Jurisdiction issues; Reviewed Hillary's email on Jurisdiction. |
| 198129 | TIME | 11/26/19 | Salas | 0:30 | $ 550.00 | $ 275.00 | Research | Research venue; Confer with Mike regarding deficiencies in class list; Email Jack and Travis. |
| 198131 | TIME | 11/26/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Reviewed Travis' email regarding venue and respond; Review Hillary's response to class list deficiency email. |
| 198134 | TIME | 11/26/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Reviewed and revised Travis' email to Pettenato. |
| 198136 | TIME | 11/26/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Preparation | Preparation of agenda for call with co-counsel to discuss litigation to dos. |
| 198141 | TIME | 11/26/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Venue negotiations. Letter to opt-ins. |
| 198146 | TIME | 11/26/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Review | Reviewed Mike's letter to opt-ins; Confer with Mike regarding to dos; split up list to contact Plaintiffs. |
| 198152 | TIME | 11/26/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Review | Reviewed draft letter to Non NY Plaintiffs; Phone call with Mag Rodgers; Emailed DMW. |
| 198077 | TIME | 11/26/19 | Tresnowski | 3:50 | $ 400.00 | $ 1,532.00 | Draft | Draft letter to plaintiffs regarding case status and phone clls related to the same;  draft emails to opposing counsel. |
| 198081 | TIME | 11/26/19 | Tresnowski | 1:40 | $ 400.00 | $ 668.00 | Draft | Draft letter to plaintiffs regaridg case status. |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 198083 | TIME | 11/26/19 | Tresnowski | 0:20 | $ 400.00 | $ 132.00 | Meeting | Meeting with team regarding case. |
| 198157 | TIME | 11/27/19 | Salas | 3:00 | $ 550.00 | $ 1,650.00 | Review | Reviewed and revised email to non-NY opt-ins; Emailed team regarding contacts with client' Emailed 14 opt-ins. Phone calls with Bonnie Walton, Lisa Donahue. Confer with Mike regarding call with J. Jimenez; Confer with MT regarding joint letter to Court. |
| 198230 | TIME | 11/27/19 | Tecun | 0:10 | $ 150.00 | $ - | ECF | Saved 11/27/19 Order granting SJA's Motion for Admission Pro Hac Vice. |
| 198085 | TIME | 11/27/19 | Tresnowski | 0:30 | $ 400.00 | $ 200.00 | Correspondence | Review email to W. Flanders; emails with client W. Flanders; phone call with opt-in Plaintiff J.Jimenez |
| 198086 | TIME | 11/27/19 | Tresnowski | 3:20 | $ 400.00 | $ 1,332.00 | Draft | Draft letter regarding discovery. |
| 198087 | TIME | 12/01/19 | Tresnowski | 3:00 | $ 400.00 | $ 1,200.00 | Draft | Draft motion to transfer and research related to motion to transfer. |
| 199104 | TIME | 12/02/19 | Arendt | 0:10 | $ 430.00 | $ 73.10 | Correspondence | Email and leave voicemails for opt-in plaintiffs assigned to me |
| 198668 | TIME | 12/02/19 | Reyes | 0:20 | $ 150.00 | $ 49.50 | Review | Review consents received, edit class list. Edit Notice of Filing. prepare for filing but webiste was down. |
| 198340 | TIME | 12/02/19 | Salas | 2:00 | $ 550.00 | $ 1,100.00 | Review | Reviewed letter to Court; Emailed Travis Hedgpeth regarding Pettenato; Emailed Hillary; Phone call with Anitra Stewart; Write up for Bonnie and Lisa Donahue. Confer with Mike. |
| 198346 | TIME | 12/02/19 | Salas | 0:30 | $ 550.00 | $ 275.00 | Phone client | Phone call with Camille Mackey; Prep write up of call |
| 198363 | TIME | 12/02/19 | Salas | 0:30 | $ 550.00 | $ 275.00 | Draft | Prepared draft letter to Court and Stipulation for Dismissal and emailed Hillary; Confer with Mike on same. |
| 198279 | TIME | 12/02/19 | Tresnowski | 0:50 | $ 400.00 | $ 332.00 | Phone client | Phone calls to opt-in Plaintiff A. Prachar providing update on case status in light of jurisdictional ruling from Court |
| 198280 | TIME | 12/02/19 | Tresnowski | 6:00 | $ 400.00 | $ 2,400.00 | Draft | Draft motion to transfer and research related to the same. |
| 199125 | TIME | 12/03/19 | Arendt | 0:15 | $ 430.00 | $ 107.50 | Phone Co-Counse | Conference call with co-counsel regarding case status; letter to court on status of discovery and settlement |
| 198686 | TIME | 12/03/19 | Reyes | 0:30 | $ 150.00 | $ 75.00 | ECF | Review joint letter re updating court on discovery and settlement attemps. File. Update MCL on prior filing of consents/ |
| 198370 | TIME | 12/03/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Reviewed supplemental document production. |
| 198373 | TIME | 12/03/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Reviewed Hillary's edits to joint letter; Confer with Mike T. |
| 198376 | TIME | 12/03/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Review | Reviewed Motion to Transfer; Reviewed and revised joint letter to court and conferred with Mike T about letter. |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 198378 | TIME | 12/03/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Confer with team regarding Motion to Transfer versus moving case to Virginia. |
| 198384 | TIME | 12/03/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Reviewed and accepted edits to letter to Court; Conferred with Maria Reyes regarding filing. |
| 198388 | TIME | 12/03/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Confer with Maria Reyes regarding filing of joint letter and emailed Hillary regarding modifications. |
| 198389 | TIME | 12/03/19 | Salas | 0:30 | $ 550.00 | $ 275.00 | Preparation | Preparation of list and emailed recommendations regarding non-NY opt-ins to team. |
| 198282 | TIME | 12/03/19 | Tresnowski | 1:40 | $ 400.00 | $ 668.00 | Draft | Draft motion to transfer. |
| 198284 | TIME | 12/03/19 | Tresnowski | 1:40 | $ 400.00 | $ 668.00 | Draft | Draft letter to Court. |
| 198311 | TIME | 12/03/19 | Werman | 1:30 | $ 700.00 | $ 1,050.00 | Review | Review and revise letter to Court; meet with team; review motion to transfer |
| 199248 | TIME | 12/04/19 | Arendt | 0:10 | $ 430.00 | $ 73.10 | Phone client | Phone calls and texts to the opt-in plaintiffs assigned to me |
| 198674 | TIME | 12/04/19 | Reyes | 0:10 | $ 150.00 | $ 25.50 | Correspondence | Email with MIke and Maureen re plaintiff's dismissal. |
| 199166 | TIME | 12/04/19 | Salas | 1:00 | $ 550.00 | $ 550.00 | Correspondence | Email to Hillary regarding Dismissal, email Hillary three times. Phone Bonnie Walton, Anita Stewart, Jennifer Jimenez. |
| 198476 | TIME | 12/04/19 | Tresnowski | 1:00 | $ 400.00 | $ 400.00 | Draft | Draft email to opposing counsel and draft stipulation. |
| 198477 | TIME | 12/04/19 | Tresnowski | 1:00 | $ 400.00 | $ 400.00 | Draft | Draft email to client and draft stipulation. |
| 198401 | TIME | 12/04/19 | Villanueva | 0:40 | $ 230.00 | $ 154.10 | Review | Review Theresa Gay documents and prepare a quick written index regarding same; prepare draft of the supplemental responses to request for production; Get draft to MAS for review; discuss briefly with her and docket follow up; |
| 198693 | TIME | 12/05/19 | Reyes | 0:30 | $ 150.00 | $ 75.00 | Review | Read stip to dismiss Pettenato, read rules and judge's orders. Confer with Mike, CC and MAS. |
| 199176 | TIME | 12/05/19 | Salas | 2:50 | $ 550.00 | $ 1,556.50 | Review | Review Motion to Transfer; Edit; Review pay records for opt-ins. Phone Michelle Cincewicz; prep notes and email her. Email Travis regarding pay records for Non-NY opt-ins. |
| 199178 | TIME | 12/05/19 | Salas | 0:30 | $ 550.00 | $ 275.00 | Phone client | Phone Amani Mungi; prepare notes, email Dr. Amani three times. |
| 199184 | TIME | 12/05/19 | Salas | 0:30 | $ 550.00 | $ 275.00 | Meeting | Confer with Mike T on Request to Sever and import of tolling; Perform research. |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 199185 | TIME | 12/05/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Meeting | Confer with Mike T regarding filing stipulation to dismiss and email to Hillary regarding dismissal. |
| 199186 | TIME | 12/05/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Correspondence | Email DMW regarding Pettenato to dos. |
| 198479 | TIME | 12/05/19 | Tresnowski | 3:00 | $ 400.00 | $ 1,200.00 | Phone client | Phone call to opt-in Plaintiffs McDowell, and Law; review client documents related to client hours, draft client questionnaire. |
| 198480 | TIME | 12/05/19 | Tresnowski | 1:10 | $ 400.00 | $ 468.00 | Draft | Draft and edit motion to dismiss plaintiffs. |
| 198481 | TIME | 12/05/19 | Tresnowski | 4:30 | $ 400.00 | $ 1,800.00 | Draft | Draft and edit motion to sever and transfer; research related to the same. |
| 199418 | TIME | 12/06/19 | Reyes | 1:30 | $ 150.00 | $ 225.00 | ECF | Review Motion and memo re severing and transferring non-ny claims to MA. File Review 2 consents. Prepare for filing, file. |
| 199189 | TIME | 12/06/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Confer Mike motion to transfer. |
| 198609 | TIME | 12/06/19 | Tecun | 0:20 | $ 150.00 | $ - | ECF | Saved Defendant's Motion to Dismiss Claim of 14 out of state Plaintiffs and Memorandum in Support of same. |
| 198618 | TIME | 12/06/19 | Tresnowski | 2:10 | $ 400.00 | $ 868.00 | Draft | Draft and edit motion to sever. |
| 199422 | TIME | 12/09/19 | Reyes | 2:00 | $ 150.00 | $ 300.00 | ECF | Review motion to dismiss certain plaintiffs. Confer with Mike, prepare for filing, FIle.  Review new consents, prepare for filing. File. |
| 198725 | TIME | 12/09/19 | Tecun | 0:20 | $ 150.00 | $ - | ECF | Saved Notice of Filing consent and two executed consent forms. Updated Master Contact List. |
| 198619 | TIME | 12/09/19 | Tresnowski | 0:20 | $ 400.00 | $ 132.00 | Phone client | Phone call from opt-in plaintiff to discuss status case and discovery |
| 199323 | TIME | 12/10/19 | Arendt | 0:20 | $ 430.00 | $ 141.90 | Review | Review Mike's notes regarding potential deposition opt-ins; call opt-in regarding availability for deposition; call Betty Rose Barsa; discuss Lisette Rodriguez w/ Mike; email Maureen and Doug |
| 199427 | TIME | 12/10/19 | Reyes | 0:30 | $ 150.00 | $ 75.00 | ECF | Review consent of Debbie Veras, prepare for filing. File. |
| 199201 | TIME | 12/10/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Review | Review Defendant's Motion to Dismiss. |
| 198764 | TIME | 12/10/19 | Tresnowski | 1:20 | $ 400.00 | $ 532.00 | Phone client | Phone calls with opt-in plaitiffs Bax and Rodriguez to discuss status and discovery |
| 199513 | TIME | 12/11/19 | Arendt | 0:05 | $ 430.00 | $ 34.40 | Phone Co-Counse | Conference call with co-counsel regarding depositions and case status |
| 199439 | TIME | 12/11/19 | Reyes | 0:40 | $ 150.00 | $ - | Review | Go to post office and store to buys supplies for reminder mailing. Prepare for that |

Pettenato v. Beacon
Renewed Motion for Approval of Settlement Agreement
Declaration of Maureen A. Salas - Attachment A

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 198949 | TIME | 12/11/19 | Salas | 2:30 | $ 550.00 | $ 1,375.00 | Preparation | Preparation for court hearing, attend court hearing, confer with hillary about depos scheduling via email, confer with Mike T and DMW re Court hearing, Email Travis re Renee Austin Claims. |
| 199154 | TIME | 12/11/19 | Salas | 0:40 | $ 550.00 | $ 368.50 | Review | Review draft letter motion requesting motion to stay briefing. |
| 199156 | TIME | 12/11/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Confer with law clerk Stephanie regarding document review project. |
| 199161 | TIME | 12/11/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Update team about court hearing and discovery status. |
| 198844 | TIME | 12/11/19 | Tecun | 2:00 | $ 150.00 | $ 300.00 | Preparation | Prepared return envelopes for reissuance of Notice to Consent Forms. |
| 198845 | TIME | 12/11/19 | Tecun | 0:10 | $ 150.00 | $ - | ECF | Saved 12/11/19 minute order. |
| 198933 | TIME | 12/11/19 | Tresnowski | 0:20 | $ 400.00 | $ 132.00 | Conference | Conference with M. Salas prior to court call. |
| 198936 | TIME | 12/11/19 | Tresnowski | 1:00 | $ 400.00 | $ 400.00 | Draft | Draft letter motion. |
| 198956 | TIME | 12/11/19 | Villanueva | 0:10 | $ 230.00 | $ 39.10 | Meeting | Brief meeting with MAS re supplement discovery responses. |
| 198893 | TIME | 12/11/19 | Werman | 0:30 | $ 700.00 | $ 350.00 | Meeting | Meeting with MAS re telephonic status; review motion to stay |
| 199445 | TIME | 12/12/19 | Reyes | 1:40 | $ 150.00 | $ 250.50 | Preparation | Continue with reminder Mailing. |
| 199672 | TIME | 12/12/19 | Salas | 0:50 | $ 550.00 | $ 456.50 | Review | Review Teresa Gay Supplemental Responses & documents. |
| 199674 | TIME | 12/12/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Phone client | Phone call with potential opt-in Plaintiff. |
| 199679 | TIME | 12/12/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Review Law clerk Stephanie memo regarding companies that paid non-NY Plaintiffs; Email Mike T regarding same. |
| 199680 | TIME | 12/12/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Phone client | Phone call and email Jennifer Schlett. |
| 199681 | TIME | 12/12/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Correspondence | Email Maria regarding letter Mike T drafted to new opt-in Plaintiffs. |
| 199002 | TIME | 12/12/19 | Tecun | 0:20 | $ 150.00 | $ - | ECF | Read 12/12/19 Order and docketed deadlines. |
| 199004 | TIME | 12/12/19 | Tecun | 3:30 | $ 150.00 | $ 525.00 | Preparation | Preparation of notices for mailing. |
| 198940 | TIME | 12/12/19 | Tresnowski | 0:30 | $ 400.00 | $ 200.00 | Draft | Draft email to NY Plaintiffs regarding document productoin |
| 198970 | TIME | 12/12/19 | Villanueva | 0:10 | $ 230.00 | $ 39.10 | Review | Review notes from MAS regarding her review of documents to be produced. |
| 199451 | TIME | 12/13/19 | Reyes | 3:00 | $ 150.00 | $ 450.00 | Preparation | Finalize reminder mailing. Meet with MAS re welcome letter and email. |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 199206 | TIME | 12/13/19 | Salas | 0:30 | $ 550.00 | $ 275.00 | Review | Review Hillary's email supplemental class list' revise same; confer with Maria Reyes regarding same. Confer with Mike T on supplemental list. |
| 198943 | TIME | 12/13/19 | Tresnowski | 0:20 | $ 400.00 | $ 132.00 | Phone client | Phone call from opt-in plaintiffs and emails to opt-in plaintiff regarding updated notice list. |
| 198927 | TIME | 12/13/19 | Werman | 0:30 | $ 700.00 | $ 350.00 | Research | Review supplement notice list; meet with staff re supplemental notice |
| 199222 | TIME | 12/16/19 | Salas | 0:30 | $ 550.00 | $ 275.00 | Review | Update to dos. Review filing deadline Motion to Dismiss. |
| 198980 | TIME | 12/16/19 | Tecun | 0:10 | $ 150.00 | $ - | ECF | Saved Joint Motion for Supplemental Notice of Conditional Certification to Ten Individuals and read same. |
| 198985 | TIME | 12/16/19 | Tecun | 0:20 | $ 150.00 | $ - | ECF | Saved 12/13/19 Order granting Dkt. 90; read Dkt. 90, calculated mailing and opt-in deadlines. Docketed mailing and opt-in deadlines. |
| 199035 | TIME | 12/16/19 | Tresnowski | 1:00 | $ 400.00 | $ 400.00 | Phone client | Phone call to opt-in plaintiff Foglia regarding depositions; voice mails to other opt-in plaintiffs regarding depositions |
| 199091 | TIME | 12/16/19 | Villanueva | 0:30 | $ 230.00 | $ 115.00 | Review | Review and prepare documents to be produced by redacting same and removing documents not responsive; |
| 199054 | TIME | 12/16/19 | Werman | 0:30 | $ 700.00 | $ 350.00 | Phone client | Phone call with Team re status and discovery; Review response to Defendant's motion to transfer/dismiss |
| 199737 | TIME | 12/17/19 | Arendt | 0:10 | $ 430.00 | $ 73.10 | Phone Co-Counse | Conference call with co-counsel regarding case status; response to motion to dismiss |
| 199801 | TIME | 12/17/19 | Reyes | 0:40 | $ 150.00 | $ 100.50 | Review | Confer with MAS re Supp. Mailing. Edit Notice, print. Edit spreadsheet. |
| 199684 | TIME | 12/17/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Phone client | Phone call with Jennifer Schlett; Email Travis regarding Heather Oswald. |
| 199695 | TIME | 12/17/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Review Court order regarding dismissal of plaintiffs; order denying Motion to Stay. |
| 199703 | TIME | 12/17/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Draft | Draft Motion to Request Additional 7 days to file Reply Brief; Email Hillary. |
| 199704 | TIME | 12/17/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Confer with Maria regarding filing of Motion for Additional Time. |
| 199705 | TIME | 12/17/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Meeting | Confer with Mike T. and DMW regarding Response to Motion to Dismiss. |
| 199709 | TIME | 12/17/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Phone Co-Counse | Call with Co-Counsel - update them on deposition scheduling and response to Defendant's Motion to Dismiss. |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 199038 | TIME | 12/17/19 | Tresnowski | 1:30 | $ 400.00 | $ 600.00 | Research | Research cases on personal jurisdiction and tolling. |
| 199845 | TIME | 12/18/19 | Reyes | 0:30 | $ 150.00 | $ 75.00 | Correspondence | Meet with MAS re welcome email. prepare to email and send out. |
| 199721 | TIME | 12/18/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Draft | Draft Motion to Dismiss Opt-in Plaintiffs. |
| 200013 | TIME | 12/18/19 | Salas | 1:20 | $ 550.00 | $ 731.50 | Draft | Send stipulation to dismiss to Hillary; Review Response to Defendant's Motion to Dismiss; Confer with Mike T regarding deponents; Phone Mike Gonzalez. |
| 199139 | TIME | 12/18/19 | Tecun | 0:10 | $ 150.00 | $ - | ECF | Read 12/18/19 Order; docketed Response deadlines regarding pending motions. Deleted 12/27/19 response deadlines per MT's email. |
| 199234 | TIME | 12/18/19 | Tresnowski | 5:00 | $ 400.00 | $ 2,000.00 | Draft | Draft response to motion to dismiss. |
| 199236 | TIME | 12/18/19 | Tresnowski | 1:00 | $ 400.00 | $ 400.00 | Phone client | Phone call with opt-in plaintiffs regarding depositions. |
| 199855 | TIME | 12/19/19 | Reyes | 0:30 | $ 150.00 | $ 75.00 | Correspondence | Finalize everything to send out Supp. Notice and consent. Email and mail out. |
| 199859 | TIME | 12/19/19 | Reyes | 1:00 | $ 150.00 | $ 150.00 | ECF | Review and make small edits to our response to Def's MTD. Email Mike re same.  Review dismissal of Renee Austin, file. |
| 199378 | TIME | 12/19/19 | Salas | 0:30 | $ 550.00 | $ 275.00 | Review | Review Hillary's email; Revise Motion to Dismiss Renee Austin; Email Katherine Sanchez. |
| 199379 | TIME | 12/19/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Review | Review Mike T's spreadsheet regarding calls with deponents. |
| 199382 | TIME | 12/19/19 | Salas | 0:30 | $ 550.00 | $ 275.00 | Review | Review and revise Response to Motion to Dismiss. |
| 199385 | TIME | 12/19/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Review MR edits to Reponse to Motion to Dismiss. |
| 199386 | TIME | 12/19/19 | Salas | 0:10 | $ 550.00 | $ 93.50 | Correspondence | Email Hillary regarding deposition scheduling. |
| 199263 | TIME | 12/19/19 | Tecun | 0:10 | $ 150.00 | $ 25.50 | Phone client | Call received from Kelly Brown regarding notice received and had additional questions; call transferred to MMT. |
| 199238 | TIME | 12/19/19 | Tresnowski | 0:30 | $ 400.00 | $ 200.00 | Draft | Draft spreadsheet regarding deposition schedules. |
| 199242 | TIME | 12/19/19 | Tresnowski | 0:10 | $ 400.00 | $ 68.00 | Review | Review response to motion to dismiss. |
| 199776 | TIME | 12/20/19 | Arendt | 0:20 | $ 430.00 | $ 141.90 | Phone client | Phone call to opt-inPlaintiff Barsa to schedule her deposition date |
| 199329 | TIME | 12/20/19 | Villanueva | 0:20 | $ 230.00 | $ 75.90 | Review | Review and finalize the supplemental responses to RFP and create Certificate of Service for same; get the documents to MR for bates stamping. |
| 199875 | TIME | 12/23/19 | Arendt | 1:00 | $ 430.00 | $ 430.00 | Preparation | Preparation - book travel to NYC for client Barsa's deposition (flight); email Melissa at O&G to secure prep space |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 199881 | TIME | 12/23/19 | Arendt | 0:10 | $ 430.00 | $ 73.10 | Correspondence | Email client Barsa a copy of the notice of her deposition and the location of our meeting |
| 199399 | TIME | 12/23/19 | Salas | 0:20 | $ 550.00 | $ 181.50 | Review | Review Defendant's Response to Motion to Transfer. Confer with Mike regarding same. |
| 199364 | TIME | 12/23/19 | Tecun | 0:10 | $ 150.00 | $ - | ECF | Saved Order granting Dismissal of Plaintiff Renee Austin. |
| 199371 | TIME | 12/23/19 | Tecun | 0:10 | $ 150.00 | $ - | ECF | Saved Defendants' Memo in Opposition of Plaintiffs' Motion to Sever and Transfer Non-NY Plaintiffs' Claims and marked Reply deadline done in Abacus. |
| 199819 | TIME | 12/26/19 | Reyes | 1:20 | $ 150.00 | $ 199.50 | ECF | Review returned envelopes, fwd 3 Notice Packets, \Review consents. edit class list, prepare for filing. File and edit MCL. |
| 199496 | TIME | 12/26/19 | Werman | 0:40 | $ 700.00 | $ 469.00 | Review | Review response to Defendant's motion to transfer/dismiss |
| 199828 | TIME | 12/27/19 | Reyes | 0:10 | $ 150.00 | $ 25.50 | Review | Review Sarah's email re costs, enter |
| 199544 | TIME | 12/27/19 | Tresnowski | 3:40 | $ 400.00 | $ 1,468.00 | Draft | Draft reply in support of motion to sever and transfer. |
| 199944 | TIME | 12/30/19 | Tresnowski | 4:10 | $ 400.00 | $ 1,668.00 | Draft | Draft reply brief. |
| 199835 | TIME | 12/31/19 | Reyes | 0:30 | $ 150.00 | $ 75.00 | ECF | Review and prepare one consent to file. File and edit master list. |
| 199942 | TIME | 12/31/19 | Tresnowski | 3:20 | $ 400.00 | $ 1,332.00 | Draft | Draft reply brief and edit brief. |
| 199786 | TIME | 12/31/19 | Werman | 1:00 | $ 700.00 | $ 700.00 | Review | Review and revise reply in support of motion to transfer |
| 200130 | TIME | 01/01/20 | Arendt | 1:00 | $ 430.00 | $ 430.00 | Draft | Draft objections to interrogatories; discuss template project with Maria |
| 200026 | TIME | 01/01/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Confer with law clerk Stephanie regarding document indexing. |
| 199918 | TIME | 01/02/20 | Reyes | 1:20 | $ 150.00 | $ 199.50 | ECF | Review discovery for Barsa, draft shells for SA. Review new consent, edit class list, prepare for filing- File  Review emails that had bounced back re Notice and Consent |
| 200142 | TIME | 01/03/20 | Arendt | 0:20 | $ 430.00 | $ 141.90 | Review | Review Defendant's reply brief in support of their motion to dismiss out-of-state claims and our reply brief in support of our motion to sever and transfer |
| 199960 | TIME | 01/03/20 | Reyes | 1:00 | $ 150.00 | $ 150.00 | ECF | Review reply in support of our motion to sever/transfer. Make edits and give them to Mike for final review. Finalize and file. Clear docket. Prepare and mail courtesy copy to Judge  Review prior consent filed, edit master list. |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 200031 | TIME | 01/03/20 | Salas | 1:30 | $ 550.00 | $ 825.00 | Review | Review Reply to Motion to Transfer; edit and revise; Research limitation for Plaintiffs; Review document index produced by Defendant. |
| 200038 | TIME | 01/03/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Confer with Mike T. regarding edits to Reply to Motion to Transfer |
| 199974 | TIME | 01/03/20 | Tecun | 0:10 | $ 150.00 | $ - | ECF | Saved Defendants' Reply in Support of its Motion to Dismiss Claims of Out-of-State Plaintiffs; marked Abacus event done. |
| 199950 | TIME | 01/03/20 | Tresnowski | 0:50 | $ 400.00 | $ 332.00 | Draft | Proofread reply brief |
| 200323 | TIME | 01/06/20 | Arendt | 0:30 | $ 430.00 | $ 215.00 | Correspondence | Email client discovery requests and ask for her availability for a discovery call |
| 200333 | TIME | 01/07/20 | Arendt | 0:10 | $ 430.00 | $ 73.10 | Phone client | Phone call from plaintiff Barsa regarding discovery - schedule a follow-up call |
| 200340 | TIME | 01/07/20 | Arendt | 0:20 | $ 430.00 | $ 141.90 | Correspondence | Email plaintiff Barsa |
| 200095 | TIME | 01/07/20 | Reyes | 0:30 | $ 150.00 | $ 75.00 | ECF | Review returned consents, edit class list. Prepare for filing. File. |
| 200154 | TIME | 01/07/20 | Tresnowski | 1:10 | $ 400.00 | $ 468.00 | Research | Research case recaptioning and need for named plaintiff. |
| 200156 | TIME | 01/07/20 | Tresnowski | 0:10 | $ 400.00 | $ 68.00 | Review | Review document regarding party dismissals. |
| 200158 | TIME | 01/07/20 | Tresnowski | 1:00 | $ 400.00 | $ 400.00 | Draft | Draft email regarding search terms. |
| 200161 | TIME | 01/08/20 | Reyes | 0:40 | $ 150.00 | $ 100.50 | ECF | Review past consent filed, edit Master list. Review new consent received, edit class list. Prepare for filing, file. |
| 200269 | TIME | 01/08/20 | Tresnowski | 0:20 | $ 400.00 | $ 132.00 | Review | Review email regarding ESI. |
| 200283 | TIME | 01/08/20 | Werman | 0:30 | $ 700.00 | $ 350.00 | Review | Review emails between counsel re ESI issues |
| 200613 | TIME | 01/09/20 | Arendt | 0:50 | $ 430.00 | $ 356.90 | Draft | Draft objections to document request responses |
| 200426 | TIME | 01/09/20 | Calderon | 0:20 | $ 230.00 | $ 75.90 | Review | Review Defendant's Reply to Motion to Dismiss |
| 200348 | TIME | 01/09/20 | Reyes | 0:10 | $ 150.00 | $ 25.50 | Review | Review past consent filed, edit master |
| 200471 | TIME | 01/09/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Confer with Jackie V. regarding Jennifer Schelett; review letter to Plaintiff, Jennifer Scheltt. |
| 200559 | TIME | 01/09/20 | Villanueva | 0:30 | $ 230.00 | $ 115.00 | Draft | Draft correspondence to Jennifer Schlett regarding contacting our office asap; get to MAS for review; prepare as final for fedex delivery; get copy to SA. |
| 200938 | TIME | 01/10/20 | Arendt | 2:40 | $ 430.00 | $ 1,148.10 | Draft | Draft objections to document request responses for Plaintiff Barsa; call Plaintiff Barsa regarding discovery; discuss document production and review with Maureen and Doug; email client |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 200497 | TIME | 01/10/20 | Reyes | 0:50 | $ 150.00 | $ 124.50 | Review | Meet with MAS re MCL, edit Master list to reflect people dismissed and people affected by motion to dismiss/ transfer. Review returned notice packets. |
| 200621 | TIME | 01/10/20 | Salas | 0:20 | $ 550.00 | $ 181.50 | Meeting | Share Master Contact List with Jack and Travis. Confer with Maria Reyes regarding updating Master Contact List. |
| 200628 | TIME | 01/10/20 | Salas | 0:20 | $ 550.00 | $ 181.50 | Meeting | Confer with Sarah Arendt and Mike T and Doug Werman regarding New Named Plaintiff |
| 200631 | TIME | 01/10/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Confer with Sarah Arendt regarding call with Dr. Barsa and document production. |
| 200632 | TIME | 01/10/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Confer with SJA, DMW, and MT regarding Defendant document production. |
| 200633 | TIME | 01/10/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Confer with clerk Stephanie Dorning regarding status of Document Index. |
| 200635 | TIME | 01/10/20 | Salas | 1:00 | $ 550.00 | $ 550.00 | Review | Review Master Contact List, Confer with Mike T regarding to dos. Confer with Maria Smith and Katherine Sanchez; Confer Defendant document production; Identify depo hubs; Confer with Vanessa regarding same. |
| 200637 | TIME | 01/10/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Confer with Stephanie regarding document indexing. |
| 200641 | TIME | 01/10/20 | Salas | 0:40 | $ 550.00 | $ 368.50 | Review | Review deposition hub list, prep email to Hillary. |
| 200514 | TIME | 01/10/20 | Tecun | 0:20 | $ 150.00 | $ 49.50 | ECF | Discussed with MAS Hub City regarding deposition of NY Plaintiffs. Mapped out proximity of Plaintiffs residence to Manhattan, Albany and Rochester NY and updated Master Contact List. |
| 200490 | TIME | 01/10/20 | Tresnowski | 0:20 | $ 400.00 | $ 132.00 | Conference | Conference with D. Werman, M. Salas, and S. Arendt to discuss depositions. |
| 200491 | TIME | 01/10/20 | Tresnowski | 0:20 | $ 400.00 | $ 132.00 | Review | Review info sheets for opt-in plaintiffs. |
| 200492 | TIME | 01/10/20 | Tresnowski | 2:00 | $ 400.00 | $ 800.00 | Draft | Draft motions to dismiss and research related to dismissal with prejudice. |
| 200493 | TIME | 01/10/20 | Tresnowski | 1:00 | $ 400.00 | $ 400.00 | Draft | Draft letter to non-NY opt in Plaintiffs. |
| 200479 | TIME | 01/10/20 | Werman | 0:40 | $ 700.00 | $ 469.00 | Meeting | Meeting with Team; review and revise email to Opposing Counsel; review Def. document production |
| 200950 | TIME | 01/12/20 | Arendt | 0:10 | $ 430.00 | $ 73.10 | Correspondence | Email Barsa regarding collecting her documents |
| 200952 | TIME | 01/13/20 | Arendt | 0:10 | $ 430.00 | $ 73.10 | Review | Review - download documents produced by  Defendant |
| 200957 | TIME | 01/13/20 | Arendt | 0:10 | $ 430.00 | $ 73.10 | Review | Review documents received from Plaintiff Barsa |
| 200652 | TIME | 01/13/20 | Reyes | 0:30 | $ 150.00 | $ 75.00 | ECF | Review new consent, prepare for filing. File, review returned notice packets. |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 200825 | TIME | 01/13/20 | Tresnowski | 1:10 | $ 400.00 | $ 468.00 | Draft | Draft letter to opt ins. |
| 200826 | TIME | 01/13/20 | Tresnowski | 1:30 | $ 400.00 | $ 600.00 | Phone client | Phone calls to clients regarding hours worked and deposition availability and updated client spreadsheet accordingly. |
| 200827 | TIME | 01/13/20 | Tresnowski | 1:20 | $ 400.00 | $ 532.00 | Draft | Draft email regarding document dump. |
| 201044 | TIME | 01/14/20 | Arendt | 0:10 | $ 430.00 | $ 73.10 | Meeting | Meeting - give Maria the documents from Plaintiff Barsa and assign her scanning project |
| 201052 | TIME | 01/14/20 | Arendt | 0:50 | $ 430.00 | $ 356.90 | Meeting | Meeting w/ Maureen and Doug; draft proposed response to email and circulate to Doug and Maureen |
| 200793 | TIME | 01/14/20 | Salas | 0:20 | $ 550.00 | $ 181.50 | Meeting | Confer with DMW and Mike T regarding Maria P. email regarding discovery. |
| 200805 | TIME | 01/14/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Review Plaintiff's Motion to Dismiss Maia Smith. |
| 200806 | TIME | 01/14/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Review notes regarding New Plaintiffs - Class Representative. |
| 201059 | TIME | 01/15/20 | Arendt | 0:40 | $ 430.00 | $ 288.10 | Draft | Draft discovery responses for Plaintiff Barsa; send email to Opposing Counsel; review documents |
| 200868 | TIME | 01/15/20 | Reyes | 0:40 | $ 150.00 | $ 100.50 | ECF | Review motions for dismissal of Sanchez and Smith. Prepare for filing. File Email with MT re same. Docket internal deadlines for the opposed motion. |
| 200869 | TIME | 01/15/20 | Reyes | 2:30 | $ 150.00 | $ 375.00 | Preparation | Review, organize and scan in Betty Barsa's Documents. |
| 200985 | TIME | 01/15/20 | Salas | 1:00 | $ 550.00 | $ 550.00 | Phone client | Phone opt-in Plaintiff Tony; Prep notes from call; phone Tony Nigro, Confer with Mike regarding research questions. |
| 200986 | TIME | 01/15/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Confer with Sarah Arendt regarding Barsa documents, email to Opposing Counsel Maria. |
| 200848 | TIME | 01/15/20 | Tecun | 0:10 | $ 150.00 | $ - | ECF | Received call from Tony Nigro for MAS; Abacus message sent to MAS regarding his call and availability. |
| 200833 | TIME | 01/15/20 | Tresnowski | 1:00 | $ 400.00 | $ 400.00 | Phone client | Phone calls to and from opt-in plaintiffs relating to hours worked and deposition availability |
| 200834 | TIME | 01/15/20 | Tresnowski | 0:30 | $ 400.00 | $ 200.00 | Research | Research related to client documents. |
| 200837 | TIME | 01/15/20 | Tresnowski | 0:20 | $ 400.00 | $ 132.00 | Draft | Draft opt-in letter. |
| 200819 | TIME | 01/15/20 | Werman | 0:20 | $ 700.00 | $ 231.00 | Review | Review and revise opposition to motion to transfer/dismiss optins |
| 201060 | TIME | 01/16/20 | Arendt | 2:30 | $ 430.00 | $ 1,075.00 | Review | Review protective order; set up call with client; review documents and decide how to properly label "PHI" and what documents to label |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 200896 | TIME | 01/16/20 | Reyes | 0:20 | $ 150.00 | $ 49.50 | Review | Review prior consent filed, edit master list. Review order re dismissal of Sanchez, edit master list. |
| 200902 | TIME | 01/16/20 | Reyes | 0:20 | $ 150.00 | $ 49.50 | Review | Review reminder to prepare for reminder mailing of supp class. |
| 200903 | TIME | 01/16/20 | Reyes | 0:30 | $ 150.00 | $ 75.00 | ECF | Review new consent, prepare for filing- file. Edit Master list. |
| 200891 | TIME | 01/16/20 | Tecun | 0:10 | $ 150.00 | $ - | ECF | Saved Plaintiff's Unopposed Motion and Order on the Dismissal of Plaintiff Katherine Sanchez Ciongoli. |
| 200916 | TIME | 01/16/20 | Tresnowski | 0:30 | $ 400.00 | $ 200.00 | Draft | Draft email to opt-ins. |
| 201137 | TIME | 01/17/20 | Arendt | 2:00 | $ 430.00 | $ 860.00 | Review | Review plaintiff Barsa's documents; let Maria know what documents to label for production; review documents for bates labeling |
| 201142 | TIME | 01/17/20 | Arendt | 0:10 | $ 430.00 | $ 73.10 | Review | Review proposed stipulation |
| 201143 | TIME | 01/17/20 | Arendt | 1:30 | $ 430.00 | $ 645.00 | Review | Review documents to produce with Maureen and discuss; pull documents from production that are non-responsive |
| 200930 | TIME | 01/17/20 | Reyes | 0:40 | $ 150.00 | $ 100.50 | Correspondence | Prepare reminder mailing to 8 people, email and mail out. |
| 200931 | TIME | 01/17/20 | Reyes | 0:20 | $ 150.00 | $ 49.50 | ECF | Review new consent, prepare for filing, File |
| 200932 | TIME | 01/17/20 | Reyes | 1:30 | $ 150.00 | $ 225.00 | Review | Work with Betty's documents. Confer with SA and MAS. Re-scan some docs. |
| 201002 | TIME | 01/17/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Review Hillary's email regarding Recaptioning Complaint. |
| 201003 | TIME | 01/17/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Confer with Sarah Arendt regarding Dr. Barsa document production. |
| 201004 | TIME | 01/17/20 | Salas | 0:30 | $ 550.00 | $ 275.00 | Phone client | Call with Francis Bax. |
| 201005 | TIME | 01/17/20 | Salas | 0:20 | $ 550.00 | $ 181.50 | Meeting | Meet with Mike T to discuss discovery protocol. |
| 201008 | TIME | 01/17/20 | Salas | 0:20 | $ 550.00 | $ 181.50 | Review | Review Mike T's email regarding Amended Complaint. Mike edits to Stipulation; Respond to Mike. |
| 201010 | TIME | 01/17/20 | Salas | 0:50 | $ 550.00 | $ 456.50 | Review | Review Barsa documents and Confer with SJA regarding same. |
| 201015 | TIME | 01/17/20 | Salas | 0:20 | $ 550.00 | $ 181.50 | Meeting | Confer with Sarah Arendt regarding Barsa document production. |
| 201017 | TIME | 01/17/20 | Salas | 0:30 | $ 550.00 | $ 275.00 | Draft | Draft email to Hillary on discovery plan. Review Mike's email on discovery plan. |
| 200919 | TIME | 01/17/20 | Tresnowski | 1:20 | $ 400.00 | $ 532.00 | Research | Research cases involving document dump. |
| 200922 | TIME | 01/17/20 | Tresnowski | 1:00 | $ 400.00 | $ 400.00 | Phone client | Phone call from opt-in plaintiff and preparation for the same. |
| 200923 | TIME | 01/17/20 | Tresnowski | 0:50 | $ 400.00 | $ 332.00 | Draft | Draft stipulation regarding named plaintiff. |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 200924 | TIME | 01/17/20 | Tresnowski | 1:50 | $ 400.00 | $ 732.00 | Draft | Draft discovery plan. |
| 201145 | TIME | 01/19/20 | Arendt | 3:00 | $ 430.00 | $ 1,290.00 | Review | Review rescanned documents and identify additional documents to pull as unresponsive; review and edit responses to document requests for plaintiff Barsa |
| 201146 | TIME | 01/20/20 | Arendt | 2:00 | $ 430.00 | $ 860.00 | Draft | Draft interrogatory answers for plaintiff Barsa; review notes from prior calls w/ plaintiff Barsa; finalize document request responses and interrogatory answers to send to client for review |
| 201147 | TIME | 01/20/20 | Arendt | 1:00 | $ 430.00 | $ 430.00 | Phone client | Phone call with plaintiff Barsa regarding discovery |
| 201149 | TIME | 01/21/20 | Arendt | 3:30 | $ 430.00 | $ 1,505.00 | Review | Review and finalize Plaintiff Barsa's discovery responses; give Maria bates labeling project and review |
| 201151 | TIME | 01/21/20 | Arendt | 1:20 | $ 430.00 | $ 571.90 | Draft | Draft deposition prep outline; review Defendant's document production for Plaintiff Barsa |
| 201153 | TIME | 01/21/20 | Arendt | 0:20 | $ 430.00 | $ 141.90 | Correspondence | Call Michael Brown regarding Opposing Counsel; call with client regarding being a named plaintiff |
| 201012 | TIME | 01/21/20 | Reyes | 2:10 | $ 150.00 | $ 325.50 | Review | Review Barsa's docs, bates stamps, redact, mark confidential, edit Certificate of Service. Finalize discovery, set up link to transfer docs. Clear docket Download def's docs. |
| 201013 | TIME | 01/21/20 | Reyes | 0:20 | $ 150.00 | $ 49.50 | ECF | Review stipulation re named plaintiff. Discuss with Mike, file. |
| 201016 | TIME | 01/21/20 | Reyes | 0:30 | $ 150.00 | $ 75.00 | ECF | Review new consent, discuss with MAS. Prepare for filing. File |
| 201176 | TIME | 01/21/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Preparation | Prepare Agenda for call with team |
| 201178 | TIME | 01/21/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Review email from Hillary. |
| 201180 | TIME | 01/21/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Confer with Sarah Arendt regarding document production for Barsa. |
| 201187 | TIME | 01/21/20 | Salas | 0:30 | $ 550.00 | $ 275.00 | Meeting | Meeting regarding Amended Complaint and response to Hillary. |
| 201188 | TIME | 01/21/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Correspondence | Email Hillary regarding Amending Complaint. |
| 201204 | TIME | 01/21/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Correspondence | Email Hillary regarding Value Options and employment of New York employees |
| 201035 | TIME | 01/21/20 | Tresnowski | 0:40 | $ 400.00 | $ 268.00 | Draft | Draft email regarding named plaintiff stipulation. |
| 201037 | TIME | 01/21/20 | Tresnowski | 0:10 | $ 400.00 | $ 68.00 | Phone client | Phone call from opt-in plaintiffs and emails to opt-in plaintiff regarding updated notice list. |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 201209 | TIME | 01/22/20 | Arendt | 4:00 | $ 430.00 | $ 1,720.00 | Draft | Draft deposition outline and determine what documents to print to review with Plaintiff Barsa before her deposition; update worksheets and review Isett decision again |
| 201218 | TIME | 01/22/20 | Arendt | 0:30 | $ 430.00 | $ 215.00 | Draft | Draft email to Opposing Counsel about Defendant's document production for Plaintiff Barsa |
| 201222 | TIME | 01/22/20 | Arendt | 0:10 | $ 430.00 | $ 73.10 | Correspondence | call with Michael Brown regaridng depositions with opposing counsel |
| 201223 | TIME | 01/22/20 | Arendt | 0:30 | $ 430.00 | $ 215.00 | Correspondence | Email plaintiff Barsa a copy of documents produced by Defendant and information regarding the prep meeting tomorrow |
| 201071 | TIME | 01/22/20 | Reyes | 0:20 | $ 150.00 | $ 49.50 | Review | Review consents filed, edit master list |
| 201303 | TIME | 01/22/20 | Tecun | 0:10 | $ 150.00 | $ - | ECF | Docketed deadline for Plaintiff to file Second Amended Complaint, per Stipulation regarding named New York Plaintiffs. |
| 201039 | TIME | 01/22/20 | Tresnowski | 0:30 | $ 400.00 | $ 200.00 | Phone client | Phone call from opt-in plaintiff Rodriguez regarding severance agreement and preparation for the same. |
| 201225 | TIME | 01/23/20 | Arendt | 3:00 | $ 430.00 | $ 1,290.00 | Deposition | Travel to NYC for deposition; review deposition prep outline during flight |
| 201229 | TIME | 01/23/20 | Arendt | 4:20 | $ 430.00 | $ 1,861.90 | Meeting | Meeting w/ Plaintiff Barsa to prepare her for her deposition; review additional documents produced by Defendants at night after deposition prep |
| 201219 | TIME | 01/23/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Review Jack Siegel's research summary. |
| 201234 | TIME | 01/23/20 | Salas | 1:20 | $ 550.00 | $ 731.50 | Review | Review file to proposed opt-in discussing plan for moving forward. |
| 201235 | TIME | 01/23/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Correspondence | Email  Hillary regarding Supplementation of Identity of Defendant who employed Plaintiffs. |
| 201238 | TIME | 01/23/20 | Salas | 0:40 | $ 550.00 | $ 368.50 | Meeting | Meet regarding discussing plan with Mike T and DMW. |
| 201239 | TIME | 01/23/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Confer with S. Arendt regarding preparation of Plaintiff Barsa. |
| 203154 | TIME | 01/23/20 | Werman | 0:30 | $ 700.00 | $ 350.00 | Meeting | Meeting with MAS and MMT re discovery issues |
| 201231 | TIME | 01/24/20 | Arendt | 7:00 | $ 430.00 | $ 3,010.00 | Deposition | Deposition of Plaintiff Barsa; meet w/ client before the deposition |
| 201232 | TIME | 01/24/20 | Arendt | 0:20 | $ 430.00 | $ 141.90 | Review | Review proposed discovery plan sent by Mike; email Mike w/ a proposed edit |
| 201247 | TIME | 01/24/20 | Salas | 0:40 | $ 550.00 | $ 368.50 | Review | Review discovery plan and revise. |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 201248 | TIME | 01/24/20 | Salas | 0:20 | $ 550.00 | $ 181.50 | Meeting | Confer with Mike T. regarding discovery plan. |
| 201254 | TIME | 01/24/20 | Salas | 0:20 | $ 550.00 | $ 181.50 | Review | Review draft email to opt-in Plaintiffs who are subject to transfer or dismissal, email MR regarding issuing email. |
| 201117 | TIME | 01/24/20 | Tresnowski | 2:10 | $ 400.00 | $ 868.00 | Draft | Draft proposed discovery plan and meeting about the same,. |
| 201120 | TIME | 01/24/20 | Tresnowski | 1:20 | $ 400.00 | $ 532.00 | Review | Review and edit discovery plan. |
| 201233 | TIME | 01/25/20 | Arendt | 3:00 | $ 430.00 | $ 1,290.00 | Deposition | Travel from Plaintiff Barsa's deposition in NYC back to Chicago |
| 201737 | TIME | 01/27/20 | Arendt | 0:50 | $ 430.00 | $ 356.90 | Meeting | Meeting w/ Doug, Maureen, and Mike to recap Plaintiff Barsa's deposition; review my notes from the deposition |
| 201998 | TIME | 01/27/20 | Arendt | 0:20 | $ 430.00 | $ 141.90 | Review | Review other Georgia complaint against Beacon |
| 201576 | TIME | 01/27/20 | Calderon | 0:10 | $ 230.00 | $ 39.10 | Review | Review Defendant's document production |
| 201598 | TIME | 01/27/20 | Calderon | 0:10 | $ 230.00 | $ 39.10 | Review | Review Plaintiff's Motion to Dismiss Katherine Sanchez Ciongoli |
| 201256 | TIME | 01/27/20 | Salas | 0:20 | $ 550.00 | $ 181.50 | Meeting | Confer with Kristen Merritt regarding Amending Complaint. |
| 201258 | TIME | 01/27/20 | Salas | 0:30 | $ 550.00 | $ 275.00 | Meeting | Confer regarding Betty Rose Barsa deposition. |
| 201275 | TIME | 01/27/20 | Salas | 0:20 | $ 550.00 | $ 181.50 | Review | Review Second Amended Complaint. |
| 201165 | TIME | 01/27/20 | Tresnowski | 0:20 | $ 400.00 | $ 132.00 | Conference | Conference regarding deposition. |
| 201128 | TIME | 01/27/20 | Werman | 0:20 | $ 700.00 | $ 231.00 | Meeting | Meeting with SJA, MAS and MT re opt-in deposition |
| 201613 | TIME | 01/28/20 | Calderon | 0:10 | $ 230.00 | $ 39.10 | Review | Review Proposed Stipulation and Order |
| 201446 | TIME | 01/28/20 | Tecun | 0:10 | $ 150.00 | $ 25.50 | Correspondence | Prepared mailing for FedEx invoice payment. |
| 201646 | TIME | 01/29/20 | Calderon | 0:20 | $ 230.00 | $ 75.90 | Review | Download and review Defendant's Supplemental Document Production |
| 201433 | TIME | 01/29/20 | Reyes | 0:20 | $ 150.00 | $ 49.50 | Review | Review and enter Sarah's Costs in case. |
| 201532 | TIME | 01/29/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Confer with KM regarding research information of NY LL claims and amending of Complaint. |
| 201543 | TIME | 01/29/20 | Salas | 0:20 | $ 550.00 | $ 181.50 | Meeting | Confer with DMW regarding Amending Complaint. |
| 201547 | TIME | 01/29/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Confer with Kristen M regarding summary of her research on NY claims as they apply to opt-ins. |
| 201551 | TIME | 01/29/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Review Defendant Response to Plaintiff's Motion to Dismiss. Email Mike T. regarding additional individual plaintiffs we want to dismiss. |
| 201554 | TIME | 01/29/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Review Declaration Defendant produced for Megan Marreno. |
| 201627 | TIME | 01/30/20 | Reyes | 0:40 | $ 150.00 | $ 100.50 | ECF | Review motion to dismiss Tuckman's Claims. File.   Email 8 pltf's waiting dismissal or transfer. |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 201875 | TIME | 01/30/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Confer with Mike T regarding Hillary's email on discovery proposal. |
| 201882 | TIME | 01/30/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Review Hillary's email Jennifer Schlett; email JV regarding same, |
| 201885 | TIME | 01/30/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Identify to dos to accomplish in case. |
| 201890 | TIME | 01/30/20 | Salas | 0:40 | $ 550.00 | $ 368.50 | Review | Review Second Amended Complaint; review law clerk research regarding state law claims. |
| 201892 | TIME | 01/30/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Correspondence | Email Jennifer Schlett. |
| 201893 | TIME | 01/30/20 | Salas | 0:50 | $ 550.00 | $ 456.50 | Review | Review Second Amended Complaint. Email Mike and Sarah regarding same. |
| 201896 | TIME | 01/30/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Review dismissal procedure and Mike T. email. |
| 201898 | TIME | 01/30/20 | Salas | 0:20 | $ 550.00 | $ 181.50 | Review | Review Defendant discovery procedure and Mike T. comments. |
| 201651 | TIME | 01/30/20 | Tresnowski | 1:30 | $ 400.00 | $ 600.00 | Review | Review Defendants proposed discovery plan. |
| 201677 | TIME | 01/30/20 | Tresnowski | 0:40 | $ 400.00 | $ 268.00 | Draft | Draft motion to voluntarily dismiss and phone call regarding the same. |
| 201450 | TIME | 01/30/20 | Werman | 0:40 | $ 700.00 | $ 469.00 | Review | Review emails re discovery and settlement issues |
| 202016 | TIME | 01/31/20 | Arendt | 1:20 | $ 430.00 | $ 571.90 | Review | Review second amended complaint and update it with facts about Plaintiff Barsa; send to Maureen and Mike |
| 202018 | TIME | 01/31/20 | Arendt | 1:10 | $ 430.00 | $ 503.10 | Draft | Draft and circulate proposed email to former opt-ins; send amended complaint to Plaintiff Barsa for her review; review edits to email to former opt-ins |
| 202021 | TIME | 01/31/20 | Arendt | 1:10 | $ 430.00 | $ 503.10 | Meeting | Meeting w/ Doug, Maureen, and Mike regarding amended complaint |
| 201690 | TIME | 01/31/20 | Reyes | 0:20 | $ 150.00 | $ 49.50 | Review | Review MAS' message re welcome correspondence, review emails and update Master list |
| 201694 | TIME | 01/31/20 | Reyes | 0:30 | $ 150.00 | $ 75.00 | Correspondence | Meet with MAS re Email to be sent out to dismissed pltfs. Review, email out. |
| 201902 | TIME | 01/31/20 | Salas | 0:40 | $ 550.00 | $ 368.50 | Draft | Draft letter to clients. Confer with Mike T and S Arendt regarding same. |
| 201905 | TIME | 01/31/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Phone client | Call Bonnie Walton regarding email. |
| 201908 | TIME | 01/31/20 | Salas | 1:00 | $ 550.00 | $ 550.00 | Meeting | Confer regarding discovery plan. |
| 201909 | TIME | 01/31/20 | Salas | 0:20 | $ 550.00 | $ 181.50 | Meeting | Confer dismissed Plaintiff - Respond to Hillary's question. |
| 201910 | TIME | 01/31/20 | Salas | 0:40 | $ 550.00 | $ 368.50 | Review | Review file regarding Demand. Call Barry regarding Settlement. |
| 201657 | TIME | 01/31/20 | Tresnowski | 1:30 | $ 400.00 | $ 600.00 | Conference | Conference with team regarding discovery. |

Pettenato v. Beacon
Renewed Motion for Approval of Settlement Agreement
Declaration of Maureen A. Salas - Attachment A

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 201674 | TIME | 01/31/20 | Tresnowski | 1:50 | $ 400.00 | $ 732.00 | Draft | Draft discovery stipulation. |
| 201661 | TIME | 01/31/20 | Werman | 0:50 | $ 700.00 | $ 581.00 | Meeting | Meeting with MMT, MAS and SJA re discovery issues; meet with MAS re discovery and settlement issues; |
| 202378 | TIME | 02/03/20 | Arendt | 2:00 | $ 430.00 | $ 860.00 | Review | Review Isett - underlying briefing and facts |
| 201913 | TIME | 02/03/20 | Salas | 0:20 | $ 550.00 | $ 181.50 | Review | Review and revise Stipulation regarding discovery. |
| 201924 | TIME | 02/03/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Correspondence | Email Hillary Response to representative states. |
| 201928 | TIME | 02/03/20 | Salas | 0:30 | $ 550.00 | $ 275.00 | Review | Review Mike T. draft of Stipulation regarding discovery and email to Hillary. |
| 201931 | TIME | 02/03/20 | Salas | 0:30 | $ 550.00 | $ 275.00 | Review | Review discovery Defendant served on all Plaintiffs; Confer with Mike T; email team. |
| 201804 | TIME | 02/03/20 | Tresnowski | 1:00 | $ 400.00 | $ 400.00 | Draft | Draft litigation budget. |
| 201807 | TIME | 02/03/20 | Tresnowski | 1:00 | $ 400.00 | $ 400.00 | Draft | Draft discovery plan. |
| 201808 | TIME | 02/03/20 | Tresnowski | 0:20 | $ 400.00 | $ 132.00 | Phone client | Phone call from opt-in plaintiff |
| 202384 | TIME | 02/04/20 | Arendt | 0:40 | $ 430.00 | $ 288.10 | Review | Review amended complaint |
| 202108 | TIME | 02/04/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Correspondence | Email team regarding survey questions. |
| 201862 | TIME | 02/04/20 | Tecun | 2:30 | $ 150.00 | $ 375.00 | Review | Reviewed Defendants' First Interrogatories & First Request for Production of Documents to Plaintiffs. Advised MMT both sets were identical to each Plaintiff. Created folder for Defendants' Requests, scanned First Interrogatories & First Request for Production of Documents, and converted pdfs to Word document to prepare shell. Reformatted converted Word documents for Plaintiff's Responses. Emailed MMT regarding completed templates. |
| 201939 | TIME | 02/04/20 | Tresnowski | 0:30 | $ 400.00 | $ 200.00 | Review | Review and edit Second Amended Complaint. |
| 202386 | TIME | 02/05/20 | Arendt | 1:30 | $ 430.00 | $ 645.00 | Draft | Draft/edit second amended complaint; discuss w/ Doug and Mike; give amended complaint to Maria to file |
| 202032 | TIME | 02/05/20 | Reyes | 0:30 | $ 150.00 | $ 75.00 | ECF | Review 2nd amd. complaint, prepare for filing. File |
| 202351 | TIME | 02/05/20 | Tresnowski | 0:40 | $ 400.00 | $ 268.00 | Review | Review and proofread Second Amended Complaint. |
| 202873 | TIME | 02/06/20 | Arendt | 0:30 | $ 430.00 | $ 215.00 | Review | Review Opposing Counsel's email response to our discovery proposal; weigh in on search terms |
| 202168 | TIME | 02/06/20 | Reyes | 0:20 | $ 150.00 | $ - | Correspondence | Prepare courtesy copy to Judge Oetken, re 2nd amd complaint. Mail out |
| 202126 | TIME | 02/06/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Review Hillary's email regarding discovery. |
| 202127 | TIME | 02/06/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Confer with DMW regarding discovery issues. |
| 202128 | TIME | 02/06/20 | Salas | 0:20 | $ 550.00 | $ 181.50 | Discovery | Downloaded Defendant's discovery production. |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 202065 | TIME | 02/06/20 | Tecun | 0:10 | $ 150.00 | $      - | ECF | Saved 2/6/2020 Order dismissing Plaintiff Scott Tuckman's claims. Reviewed open deadlines in Abacus and marked deadlines completed. |
| 202360 | TIME | 02/06/20 | Tresnowski | 0:20 | $ 400.00 | $   132.00 | Review | Review discovery email from Opposing Counsel. |
| 202063 | TIME | 02/06/20 | Werman | 0:40 | $ 700.00 | $   469.00 | Meeting | Meeting with MAS and MMT re discovery issue; review Opposing Counsel emails re discovery issues |
| 202193 | TIME | 02/06/20 | Werman | 1:10 | $ 700.00 | $   819.00 | Meeting | Meeting with MAS, MMT re discovery; draft and revise discovery emails |
| 202879 | TIME | 02/07/20 | Arendt | 0:30 | $ 430.00 | $   215.00 | Phone Co-Counse | Conference call with co-counsel to discuss tasks; email co-counsel regarding discovery search terms |
| 203100 | TIME | 02/07/20 | Calderon | 6:30 | $ 230.00 | $ 1,495.00 | Review | Damage calculations for opt-ins; meeting w/ DMW & MAS |
| 202129 | TIME | 02/07/20 | Salas | 1:30 | $ 550.00 | $   825.00 | Discovery | Review Defendant's Discovery Responses, Plaintiff's Discovery Responses and identify potential deponents. |
| 202131 | TIME | 02/07/20 | Salas | 1:20 | $ 550.00 | $   731.50 | Review | Review Defendant Excel pay production and id plaintiffs for whom pay data was produced. |
| 202135 | TIME | 02/07/20 | Salas | 0:10 | $ 550.00 | $    93.50 | Correspondence | Email Jack and Travis regarding Jennifer Schlett. |
| 202136 | TIME | 02/07/20 | Salas | 0:40 | $ 550.00 | $   368.50 | Correspondence | Draft response email to Hillary. |
| 202137 | TIME | 02/07/20 | Salas | 0:50 | $ 550.00 | $   456.50 | Review | Review Proposed Search terms. |
| 202139 | TIME | 02/07/20 | Salas | 1:10 | $ 550.00 | $   643.50 | Meeting | Meet with D Werman and M Tresnowski to discuss plans; search terms, Settlement offer. |
| 202143 | TIME | 02/07/20 | Salas | 0:10 | $ 550.00 | $    93.50 | Review | Review and revise Search Term spreadsheet. |
| 202144 | TIME | 02/07/20 | Salas | 0:30 | $ 550.00 | $   275.00 | Draft | Re-work email to Hillary following meeting with D Werman and M Tresnowski. |
| 202145 | TIME | 02/07/20 | Salas | 0:10 | $ 550.00 | $    93.50 | Phone client | Call with DMW, TH, JS & SJA to discuss next steps. |
| 202363 | TIME | 02/07/20 | Tresnowski | 1:40 | $ 400.00 | $   668.00 | Meeting | Meeting and draft search terms. |
| 202081 | TIME | 02/07/20 | Werman | 1:00 | $ 700.00 | $   700.00 | Meeting | Meeting with MAS re discovery issues; conference call with team re stratgey |
| 202880 | TIME | 02/08/20 | Arendt | 2:00 | $ 430.00 | $   860.00 | Draft | Draft Isett checklist spreadsheet; review Isett appellate briefing; circulate to team |
| 202886 | TIME | 02/10/20 | Arendt | 0:20 | $ 430.00 | $   141.90 | Review | Review documents from Plaintiff Barsa's deposition; determine what may be relevant for supervisor depositions; discuss damages w/ Maureen and Cristina |
| 203101 | TIME | 02/10/20 | Calderon | 7:30 | $ 230.00 | $ 1,725.00 | Review | Damage calculations; analysis of pay data for regular rate and hourly paid instances; meeting w/ MAS |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 202314 | TIME | 02/10/20 | Reyes | 1:00 | $ 150.00 | $ 150.00 | Review | cross check master list with class list and ECF. Make sure all consents were filed and entered into master. Review data provided for 3 opt-ins. Email MAS re same. |
| 202218 | TIME | 02/10/20 | Salas | 0:20 | $ 550.00 | $ 181.50 | Review | Review Jack Siegel's email regarding surveys; respond; confer with JV regarding issuing survey. |
| 202226 | TIME | 02/10/20 | Salas | 0:20 | $ 550.00 | $ 181.50 | Review | Review Defendant pay codes and determine what goes in Reg Rata and what is creditable. |
| 202228 | TIME | 02/10/20 | Salas | 0:20 | $ 550.00 | $ 181.50 | Review | Continue Reviewing Defendant pay codes and determine what goes in Reg Rata and what is creditable. |
| 202231 | TIME | 02/10/20 | Salas | 1:00 | $ 550.00 | $ 550.00 | Meeting | Meet with CC to discuss damage calculations regarding Defendant document production to Identify Dates Of Employment. Confer with Mike T. regarding Pl Serene Virtue. |
| 202232 | TIME | 02/10/20 | Salas | 1:10 | $ 550.00 | $ 643.50 | Preparation | Work on survey to opt-in Plaintiffs. |
| 202234 | TIME | 02/10/20 | Salas | 0:20 | $ 550.00 | $ 181.50 | Meeting | Confer with Jackie V regarding survey. |
| 202206 | TIME | 02/10/20 | Tecun | 0:10 | $ 150.00 | $ 25.50 | Meeting | Discussed with CC & MR Master Contact List. |
| 202367 | TIME | 02/10/20 | Tresnowski | 0:20 | $ 400.00 | $ 132.00 | Review | Review pay records. |
| 202584 | TIME | 02/10/20 | Villanueva | 3:00 | $ 230.00 | $ 690.00 | Meeting | Meeting with MAS regarding discovery; work on survey; get draft to MAS for review; meet with her regarding same and revisions to be made. |
| 203044 | TIME | 02/11/20 | Arendt | 2:10 | $ 430.00 | $ 933.10 | Draft | Draft Rule 30(b)(6) notices; review letter to Opposing Counsel |
| 203048 | TIME | 02/11/20 | Arendt | 0:15 | $ 430.00 | $ 107.50 | Phone Co-Counse | Conference call with co-counsel regarding case status and discovery; status of damages |
| 202677 | TIME | 02/11/20 | Reyes | 2:00 | $ 150.00 | $ 300.00 | Correspondence | Review and take survey. Give JV my edits/comments. Edit survey Finalize,  email to 34 optins individually. |
| 202291 | TIME | 02/11/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Correspondence | Email Maria regarding sending message to Jennifer Schlett. |
| 202293 | TIME | 02/11/20 | Salas | 1:30 | $ 550.00 | $ 825.00 | Review | Review damage calculations, confer with CC regarding SOL periods, and inclusion of new New York plaintiffs. |
| 202294 | TIME | 02/11/20 | Salas | 0:40 | $ 550.00 | $ 368.50 | Draft | Draft Demand Letter - write up explanation of damage calculations. |
| 202295 | TIME | 02/11/20 | Salas | 0:40 | $ 550.00 | $ 368.50 | Research | Research terms required for Settlement Approval. |
| 202296 | TIME | 02/11/20 | Salas | 1:20 | $ 550.00 | $ 731.50 | Draft | Draft terms for Settlement demand. |
| 202297 | TIME | 02/11/20 | Salas | 0:40 | $ 550.00 | $ 368.50 | Review | Incorporate research in Settlement demand; Review Judge Moses prior Order regarding Conditional Certification. |
| 202298 | TIME | 02/11/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Review letters to opt-in plaintiffs regarding survey. |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 202300 | TIME | 02/11/20 | Salas | 0:20 | $ 550.00 | $ 181.50 | Meeting | Confer with JV about survey issuance. |
| 202301 | TIME | 02/11/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Confer with team about deposition scheduling; answering written discovery; demand. |
| 202307 | TIME | 02/11/20 | Salas | 0:30 | $ 550.00 | $ 275.00 | Review | Review and revise letter to Barry Miller; confer with DMW regarding Settlement demand; email to Jack and Travis. |
| 202282 | TIME | 02/11/20 | Tecun | 0:10 | $ 150.00 | $ - | ECF | Docketed 2/13/2020 call in Abacus per MMT's email. |
| 202577 | TIME | 02/11/20 | Villanueva | 5:40 | $ 230.00 | $ 1,304.10 | Review | Review notes and work on survey to ensure it is working properly and to make sure all information needed is collected; have CC and MR take survey and review their comments regarding revisions to be made; draft email for survey to be sent; prepare list of people to be deposed and list of those to answer discovery; meet with MAS regarding same. |
| 202327 | TIME | 02/11/20 | Werman | 1:00 | $ 700.00 | $ 700.00 | Meeting | Meeting with MAS re case status; draft letter to Opposing Counsel re settlement |
| 202341 | TIME | 02/11/20 | Werman | 0:20 | $ 700.00 | $ 231.00 | Conference | Conference with cocounsel re case management issues |
| 202342 | TIME | 02/11/20 | Werman | 0:20 | $ 700.00 | $ 231.00 | Conference | Conference with cocounsel re case management issues |
| 203055 | TIME | 02/12/20 | Arendt | 1:10 | $ 430.00 | $ 503.10 | Review | Review Maureen's edits to 30(b)(6) notices; edit and finalize deposition notices; email to Opposing Counsel w/ Certificate of Service |
| 202689 | TIME | 02/12/20 | Reyes | 0:40 | $ 150.00 | $ 100.50 | Review | Review survey responses. download and edit format. review email responses from clients, fwd to MAS. |
| 202543 | TIME | 02/12/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Phone client | Phone Karen Freedman regarding survey and discussing obligations. |
| 202544 | TIME | 02/12/20 | Salas | 0:50 | $ 550.00 | $ 456.50 | Review | Review and revise 30b6 Deposition topic list. |
| 202546 | TIME | 02/12/20 | Salas | 0:30 | $ 550.00 | $ 275.00 | Phone client | Phone Andrea Holder twice. Phone Amy Vallarelli and email Amy V. |
| 202547 | TIME | 02/12/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Confer with Lissette Rodriguez by phone. |
| 202549 | TIME | 02/12/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Phone client | Phone Lissette Rodriguez. |
| 202553 | TIME | 02/12/20 | Salas | 0:30 | $ 550.00 | $ 275.00 | Review | Review and revise settlement demand. |
| 202556 | TIME | 02/12/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Phone client | Phone Serene Virtue. |
| 202557 | TIME | 02/12/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Review Mike T's email regarding identification of supervisors and confer with him. |
| 202558 | TIME | 02/12/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Phone Co-Counsel | Phone Travis to discuss Settlement demand. |
| 202560 | TIME | 02/12/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Confer with Law Clerk Kristen Merritt regarding identification of Supervisors and Managers. |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 202564 | TIME | 02/12/20 | Salas | 0:20 | $ 550.00 | $ 181.50 | Correspondence | Email Hillary regarding deposition dates. Email Barry regarding Settlement. |
| 202566 | TIME | 02/12/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Phone client | Phone Betty Barsa and Fran Bax re settlement demand |
| 202567 | TIME | 02/12/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Phone client | Phone Betty Rose Barsa re settlement demand |
| 202569 | TIME | 02/12/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Correspondence | Email Fran Bax; email Jack and Travis regarding update. |
| 202528 | TIME | 02/12/20 | Tecun | 0:20 | $ 150.00 | $ 49.50 | Phone client | Call from Class Member Karen Freedman regarding survey, call transferred to MAS. Follow up call received from client regarding fax, confirmed receipt of same, created folder and saved client's documents in same. |
| 202373 | TIME | 02/12/20 | Tresnowski | 1:00 | $ 400.00 | $ 400.00 | Phone client | Phone call from opt-in Plaintiff Virtue and draft email related to the same. |
| 202713 | TIME | 02/12/20 | Villanueva | 0:40 | $ 230.00 | $ 154.10 | Review | Review survey responses and follow up with MR regarding same; follow up with MAS and make phone calls with her to individuals who reached out to her as a result of survey sent. |
| 203073 | TIME | 02/13/20 | Arendt | 0:20 | $ 430.00 | $ 141.90 | Meeting | Meeting with Mike and Maureen to recap their discovery call |
| 203105 | TIME | 02/13/20 | Calderon | 0:30 | $ 230.00 | $ 115.00 | Review | Review demand letter and damage calculations; relay corrections to be made |
| 202733 | TIME | 02/13/20 | Reyes | 0:20 | $ 150.00 | $ 49.50 | Review | review survey monkey for new responses, edit spreadsheet. |
| 202811 | TIME | 02/13/20 | Salas | 1:30 | $ 550.00 | $ 825.00 | Draft | Draft Demand to Barry; review and revise. |
| 202825 | TIME | 02/13/20 | Salas | 0:40 | $ 550.00 | $ 368.50 | Preparation | Prep call with Hillary regarding discovery issues. |
| 202826 | TIME | 02/13/20 | Salas | 0:50 | $ 550.00 | $ 456.50 | Phone Opp Atty | Call with Hillary regarding discovery issues. |
| 202827 | TIME | 02/13/20 | Salas | 0:20 | $ 550.00 | $ 181.50 | Meeting | Confer with MT and SJA following call on discovery issues. |
| 202744 | TIME | 02/13/20 | Tresnowski | 1:30 | $ 400.00 | $ 600.00 | Phone Opp Atty | Telephone call with opposing Attorney and draft memo summarizing the call. |
| 203515 | TIME | 02/13/20 | Werman | 0:40 | $ 700.00 | $ 469.00 | Review | Review emails re discovery |
| 202772 | TIME | 02/14/20 | Reyes | 0:10 | $ 150.00 | $ 25.50 | Review | Review returned notices, edit class list. |
| 202833 | TIME | 02/14/20 | Salas | 0:20 | $ 550.00 | $ 181.50 | Correspondence | Email Jenny Maeppa, Leah Fagenstrom, email Serene, email Laura Gopil. |
| 202834 | TIME | 02/14/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Phone client | Phone Jenny M, Leah F, and Laura Goupil. |
| 202849 | TIME | 02/14/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Review Mike T email regarding discovery conference call summary and propose additions. |
| 202765 | TIME | 02/14/20 | Villanueva | 0:10 | $ 230.00 | $ 39.10 | Review | Review notes and follow up with MR regarding status of survey answers. |

Pettenato v. Beacon
Renewed Motion for Approval of Settlement Agreement
Declaration of Maureen A. Salas - Attachment A

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 203492 | TIME | 02/14/20 | Werman | 0:20 | $ 700.00 | $ 231.00 | Review | Review email from MT re discovery issues. |
| 202776 | TIME | 02/17/20 | Reyes | 0:20 | $ 150.00 | $ 49.50 | Review | Review survey monkey in re to survey results. Edit spreadsheet, email with JV re same. |
| 202781 | TIME | 02/17/20 | Reyes | 0:20 | $ 150.00 | $ 49.50 | Correspondence | Review reminder email re survey. Personalize and email out to 20 opt-ins. |
| 203169 | TIME | 02/17/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Review Andrea Holder's document production. |
| 203171 | TIME | 02/17/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Correspondence | Email Leah F; Jenny Maenpaa. |
| 203173 | TIME | 02/17/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Confer regarding opt-in plaintiff discovery responses. |
| 203174 | TIME | 02/17/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Client Dvlp | Jenny Maenpaa regarding deposition. |
| 203179 | TIME | 02/17/20 | Salas | 0:20 | $ 550.00 | $ 181.50 | Meeting | Meet with Jackie V & Mike Tresnowski to discuss plan for producing plaintiff for depositions and answering discovery. |
| 203180 | TIME | 02/17/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Review and revise Jackie V's reminder email to plaintiffs |
| 202989 | TIME | 02/17/20 | Tresnowski | 0:20 | $ 400.00 | $ 132.00 | Draft | Draft motion regarding Serene Virtue |
| 202842 | TIME | 02/17/20 | Villanueva | 2:00 | $ 230.00 | $ 460.00 | Review | Review survey responses and follow up with MR regarding same; prepare list of individuals to receive reminder email; prepare draft email and forward to MAS for review; meet with MAS and MT regarding discovery. |
| 203236 | TIME | 02/18/20 | Arendt | 0:30 | $ 430.00 | $ 215.00 | Phone client | Phone call and email with opt-in plaintiff Amy Vallareli who wants to withdraw; call (voicemail) and email to Bryan Bowman |
| 202917 | TIME | 02/18/20 | Reyes | 0:30 | $ 150.00 | $ 75.00 | Review | Review survey as to survey responses. Check emails. Fwd to JV Edit spreadsheet. |
| 202924 | TIME | 02/18/20 | Reyes | 0:10 | $ 150.00 | $ 25.50 | Review | Review discovery served on def. Email word versions to co-counsel. |
| 202890 | TIME | 02/18/20 | Tecun | 0:10 | $ 150.00 | $ - | Phone client | Call received from opt-in Amy V., transferred to MMT. |
| 202993 | TIME | 02/18/20 | Tresnowski | 0:30 | $ 400.00 | $ 200.00 | Phone client | Phone call from opt-in plaintiff |
| 202995 | TIME | 02/18/20 | Tresnowski | 1:00 | $ 400.00 | $ 400.00 | Review | Review discovery responses. |
| 202904 | TIME | 02/18/20 | Villanueva | 3:00 | $ 230.00 | $ 690.00 | Review | Review notes and prepare draft objections and revise templates for Responses to Request for Production and Interrogatories; discuss with MT and SA; email MAS regarding clarification; phone call with MAS regarding same; update MT; revise documents and get clean versions of draft templates to MAS for review; discuss Bryan Bowman and Amy V. with SA and MT. |
| 202966 | TIME | 02/19/20 | Reyes | 0:20 | $ 150.00 | $ 49.50 | Review | Review survey monkey, edit spreadsheet. |

Pettenato v. Beacon
Renewed Motion for Approval of Settlement Agreement
Declaration of Maureen A. Salas - Attachment A

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 202958 | TIME | 02/19/20 | Tecun | 0:10 | $ 150.00 | $        - | ECF | Saved Defendants' Answer to Second Amended Class and Collective Action Complaint and updated Abacus to reflect same. |
| 203244 | TIME | 02/20/20 | Arendt | 0:10 | $ 430.00 | $      73.10 | Correspondence | email Mike about Bryan Bowman, who wants to withdraw |
| 203341 | TIME | 02/20/20 | Reyes | 0:10 | $ 150.00 | $      25.50 | Review | review survey monkey in regards to discovery |
| 203194 | TIME | 02/20/20 | Salas | 0:40 | $ 550.00 | $     368.50 | Review | Review draft discovery responses for opt-in Plaintiffs. |
| 203017 | TIME | 02/20/20 | Villanueva | 1:00 | $ 230.00 | $     230.00 | Review | Review notes and follow up with MAS and MT regarding templates; review MAS revisions; follow up with MT regarding additional objection; Discuss survey status with MR; |
| 203557 | TIME | 02/21/20 | Reyes | 0:20 | $ 150.00 | $      49.50 | ECF | Review and prepare for filing- file. as to Plt's motion for dismissal of Serene Virtue. |
| 203009 | TIME | 02/21/20 | Tresnowski | 0:40 | $ 400.00 | $     268.00 | Review | Review discovery response. |
| 203030 | TIME | 02/21/20 | Villanueva | 0:30 | $ 230.00 | $     115.00 | Review | Review MAS email regarding templates; brief discussion with MT regarding same; follow up with MR regarding survey responses. |
| 203250 | TIME | 02/23/20 | Arendt | 1:00 | $ 430.00 | $     430.00 | Review | Review Plaintiff Barsa transcript and annotate it |
| 203277 | TIME | 02/24/20 | Arendt | 0:40 | $ 430.00 | $     288.10 | Correspondence | email Maria and Doug regarding the invoice for Plaintiff Barsa's transcript; email deposiiton transcript to Plaintiff Barsa for review |
| 203206 | TIME | 02/24/20 | Salas | 0:30 | $ 550.00 | $     275.00 | Review | Review Beacon discovery answers for opt-in Plaintiffs and edit. |
| 203209 | TIME | 02/24/20 | Salas | 0:40 | $ 550.00 | $     368.50 | Meeting | Confer with Jackie V. regarding edits and plan for answering discovery for 34 opt-in plaintiffs. |
| 203212 | TIME | 02/24/20 | Salas | 0:10 | $ 550.00 | $      93.50 | Review | Review email to opt-in Plaintiffs regarding documents and edit it. |
| 203109 | TIME | 02/24/20 | Tecun | 1:40 | $ 150.00 | $     250.50 | Draft | Prepared individual template for Plaintiff's Response to Defendants' First Set of Interrogatories. |
| 203186 | TIME | 02/24/20 | Villanueva | 6:00 | $ 230.00 | $   1,380.00 | Review | Review notes and work on discovery drafts for 5 deponents; get drafts to MAS for review; meeting with MAS to discuss discovery revisions and discovery spreadsheet regarding status of documents; draft email to all opt ins regarding documents needed; have MAS approve; send emails to all opt ins; respond to people who emailed back; resend emails that bounced back; check in with SA and MT via email re B. Bowman. |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 203451 | TIME | 02/25/20 | Arendt | 0:40 | $ 430.00 | $ 288.10 | Correspondence | Email and text Bryan regarding withdrawing; call Bryan regarding withdrawal and send him follow up text and email |
| 203455 | TIME | 02/25/20 | Arendt | 0:50 | $ 430.00 | $ 356.90 | Meeting | Meeting - discuss call w/ Opposing Counsel w/ Doug, Maureen, and Jack and Travis; discuss counter offer; Voicemail for Plaintiff Barsa and phone call with Plaintiff Barsa |
| 203456 | TIME | 02/25/20 | Arendt | 0:05 | $ 430.00 | $ 34.40 | Phone Co-Counse | Conference call with co-counsel regarding settlement demand and status of discovery |
| 203348 | TIME | 02/25/20 | Reyes | 0:40 | $ 150.00 | $ 100.50 | Review | Review survey monkey. Text Jennifer Schlett. Call Veritext re Betty Barsa's depo invoice. Email SA and DMW re same. |
| 203615 | TIME | 02/25/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Draft | Draft text to client Jennifer Schlett. |
| 203619 | TIME | 02/25/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Confer with Mike and Sarah regarding dismissal of Amy Vallarelli and Bryan Bowman. |
| 203620 | TIME | 02/25/20 | Salas | 1:00 | $ 550.00 | $ 550.00 | Phone Opp Atty | Phone Barry Miller; Confer with Mike Tresnowski and Sarah Arendt, phone Jack S and Travis H; review damage calculations, email Fran Bax. |
| 203621 | TIME | 02/25/20 | Salas | 0:40 | $ 550.00 | $ 368.50 | Meeting | Meet with Jackie V to review opt-in discovery answers. |
| 203622 | TIME | 02/25/20 | Salas | 0:20 | $ 550.00 | $ 181.50 | Meeting | Meet with Vanessa T and Jackie V to discuss organizing plaintiffs' discovery answers. |
| 203624 | TIME | 02/25/20 | Salas | 0:20 | $ 550.00 | $ 181.50 | Correspondence | Email Hillary regarding deposition and letter to Court. |
| 203629 | TIME | 02/25/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Phone Opp Atty | Phone call Barry regarding Settlement. |
| 203635 | TIME | 02/25/20 | Salas | 1:00 | $ 550.00 | $ 550.00 | Review | Review and revise opt-in discovery script to obtain discovery answers from plaintiffs. |
| 203713 | TIME | 02/25/20 | Salas | 0:20 | $ 550.00 | $ 181.50 | Phone client | Phone call Fran Bax to discuss Settlement. |
| 203255 | TIME | 02/25/20 | Tecun | 0:40 | $ 150.00 | $ 100.50 | Draft | Finalized shell for opt-in plaintiffs response to Defendant's First Set of Interrogatories. |
| 203256 | TIME | 02/25/20 | Tecun | 0:10 | $ 150.00 | $ 25.50 | Meeting | Discussed with MAS & JV drafting Response to Defendants' Document Production Requests. |
| 203325 | TIME | 02/25/20 | Tresnowski | 1:30 | $ 400.00 | $ 600.00 | Draft | Draft motions to dismiss and letter motions. |
| 203482 | TIME | 02/25/20 | Villanueva | 4:00 | $ 230.00 | $ 920.00 | Review | Review notes and continue to work on discovery; various meetings with MAS regarding same; prepare script for calls to be made; work on discovery drafts. |
| 203218 | TIME | 02/25/20 | Werman | 0:40 | $ 700.00 | $ 469.00 | Phone client | Meet with MAS re settlement issues; phone call with Opposing Counsel x2; phone call with Travis and Jack |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 203654 | TIME | 02/26/20 | Arendt | 0:30 | $ 430.00 | $ 215.00 | Review | Review Opposing Counsel's email; forward legal research to Jackie for follow up |
| 203657 | TIME | 02/26/20 | Arendt | 0:20 | $ 430.00 | $ 141.90 | Meeting | Meeting w/ Doug and Maureen to recap calls |
| 203631 | TIME | 02/26/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Draft | Draft email to Ravi regarding costs in case. |
| 203632 | TIME | 02/26/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Phone Opp Atty | Phone Barry; confer with DMW regarding Settlement. |
| 203716 | TIME | 02/26/20 | Salas | 0:40 | $ 550.00 | $ 368.50 | Meeting | Confer with DMW regarding call with Barry; email Jack and Travis. Confer with CC regarding damage calculations; Confer with Jack over phone. |
| 203720 | TIME | 02/26/20 | Salas | 0:20 | $ 550.00 | $ 181.50 | Meeting | Confer with Jackie V. regarding status of discovery responses. |
| 203292 | TIME | 02/26/20 | Tecun | 1:20 | $ 150.00 | $ 199.50 | Draft | Created Response shells regarding Defendants' Requests for Document Production for opt-in plaintffs  Bernard, Butler, Daley, Ductan, Fagerstrom, Foglia, Galiano, Goupil, Karman, Ramus, Schoenfeld, and Veras. Created label for second Discovery redwell and filed in cabine, advised JV of same. |
| 203293 | TIME | 02/26/20 | Tecun | 0:10 | $ 150.00 | $ 25.50 | Phone client | Call received from opt-in Bax, transferred to MAS. |
| 203297 | TIME | 02/26/20 | Tecun | 0:20 | $ 150.00 | $ - | Phone Opp Atty | Call received from OPC Barry Miller, call transferred to DMW; Additional call received from OPC and advised DMW was on a call. |
| 203302 | TIME | 02/26/20 | Tecun | 0:10 | $ 150.00 | $ - | Phone client | Call received from opt-in Kimler, advised JV of call via Abacus messenger. |
| 203332 | TIME | 02/26/20 | Tresnowski | 1:10 | $ 400.00 | $ 468.00 | Draft | Draft letter regarding extension of discovery. |
| 203336 | TIME | 02/26/20 | Tresnowski | 0:20 | $ 400.00 | $ 132.00 | Phone client | Phone call to opt-in plaintiff relating deposition scheduling and emails regarding deposition scheduling. |
| 203473 | TIME | 02/26/20 | Villanueva | 7:00 | $ 230.00 | $ 1,610.00 | Review | Review notes and continue to work on discovery drafts; follow up calls to people regarding status of documents; update spreadsheet. |
| 203264 | TIME | 02/26/20 | Werman | 1:00 | $ 700.00 | $ 700.00 | Phone Co-Counse | Phone call wth Barry M re settlement issues; meet with Team re settlement; meet with MAS re discovery issues |
| 203664 | TIME | 02/27/20 | Arendt | 0:30 | $ 430.00 | $ 215.00 | Meeting | Meeting w/ Doug and Maureen and Mike to discuss settlement; voicemail and call Plaintiff Barsa |
| 203561 | TIME | 02/27/20 | Reyes | 1:40 | $ 150.00 | $ 250.50 | Phone client | Meet with JV and MAS re discovery project. Call 11 people- leave voice mails, speak with Patricia and Meisha. Take notes, edit spreadsheet. |
| 203564 | TIME | 02/27/20 | Reyes | 0:10 | $ 150.00 | $ - | Correspondence | Mail out payment for Betty Rose's Transcript. |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 203729 | TIME | 02/27/20 | Salas | 0:30 | $ 550.00 | $ 275.00 | Review | Review discovery responses with Jackie V., meet with Maria Reyes to obtain discovery responses. |
| 203732 | TIME | 02/27/20 | Salas | 0:20 | $ 550.00 | $ 181.50 | Review | Review Mike's edits to discovery letter. |
| 203736 | TIME | 02/27/20 | Salas | 0:30 | $ 550.00 | $ 275.00 | Phone client | Confer with DMW. Phone call with Barry Miller to discuss Settlement. Meet with JV to discuss discovery responses. |
| 203738 | TIME | 02/27/20 | Salas | 0:40 | $ 550.00 | $ 368.50 | Review | Review Barry's email. Draft Barry email. |
| 203375 | TIME | 02/27/20 | Tecun | 0:10 | $ 150.00 | $ 25.50 | Correspondence | Received fax from opt-in plaintiff Foglia, contacted client to confirm receipt of fax; scanned and saved fax to file and advised JV of same. |
| 203340 | TIME | 02/27/20 | Tresnowski | 0:50 | $ 400.00 | $ 332.00 | Review | Review and edit joint letter to court. |
| 203487 | TIME | 02/27/20 | Villanueva | 5:00 | $ 230.00 | $ 1,150.00 | Review | Review notes and continue to work on discovery; update discovery spreadsheet; |
| 203372 | TIME | 02/27/20 | Werman | 0:40 | $ 700.00 | $ 469.00 | Meeting | Meeting with MAS re settlement issues; phone call with OPC |
| 203569 | TIME | 02/28/20 | Reyes | 0:20 | $ 150.00 | $ 49.50 | Phone client | Speak with Schoenfeld re discovery, type notes and edit spreadsheet. |
| 203816 | TIME | 02/28/20 | Salas | 0:30 | $ 550.00 | $ 275.00 | Draft | Draft letter to Court and email Barry. |
| 203824 | TIME | 02/28/20 | Salas | 0:20 | $ 550.00 | $ 181.50 | Review | Review Barry's email on Settlement; Review Barry's edits to letter to Court; Respond to Barry. |
| 203510 | TIME | 02/28/20 | Villanueva | 1:00 | $ 230.00 | $ 230.00 | Review | Review emails from opt ins and continue to download documents. |
| 203391 | TIME | 02/28/20 | Werman | 0:20 | $ 700.00 | $ 231.00 | Review | Review letter to Court re settlement |
| 203838 | TIME | 03/02/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Review Order from Court and email Opposing Counsel regarding same. |
| 203576 | TIME | 03/02/20 | Tecun | 0:10 | $ 150.00 | $ 25.50 | Phone client | Call received from opt-in plaintiff Holder regarding 42 page fax; returned call regarding fax and scanned same to file. |
| 203674 | TIME | 03/03/20 | Reyes | 0:30 | $ 150.00 | $ 75.00 | Review | Review master list, class list and ECF, cross check. |
| 203859 | TIME | 03/03/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Review | Update agenda prior to call with team to discuss next steps in case; Confer with team regarding same. |
| 203598 | TIME | 03/03/20 | Tecun | 0:20 | $ 150.00 | $ 49.50 | ECF | Saved 3/3/2020 Order re 3/3/2020 telephonic conference adjourned to 3/4/2020; updated Abacus to reflect same. Saved Orders dismissing Plaintiffs claims without prejudice regarding Virtue, Bowman and Vallarelli, updated Master Contact List to reflect same. |
| 203719 | TIME | 03/04/20 | Salas | 0:20 | $ 550.00 | $ 181.50 | Meeting | Confer with Mike T regarding scheduling depositions for 3 opt-in plaintiffs. |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment A**

| Transaction ID | Transaction Type | Transaction Date | Timekeeper | Time Spent | Rate Value | Slip Value | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 203917 | TIME | 03/04/20 | Salas | 0:30 | $ 550.00 | $ 275.00 | Preparation | Prep for call with Court regarding Settlement. |
| 203919 | TIME | 03/04/20 | Salas | 0:20 | $ 550.00 | $ 181.50 | Court | Call with Court. |
| 203920 | TIME | 03/04/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Confer with DMW and MT regarding call with Court. |
| 203648 | TIME | 03/04/20 | Villanueva | 0:10 | $ 230.00 | $ 39.10 | Review | Review documents faxed in by A.Holder. |
| 204125 | TIME | 03/05/20 | Arendt | 0:10 | $ 430.00 | $ 73.10 | Correspondence | Email opt-in Amy V. confirming that she is out of the case |
| 203788 | TIME | 03/05/20 | Tecun | 0:10 | $ 150.00 | $ - | ECF | Saved 3/5/2020 Order granting Dkt. 126. Docketed joint letter to Court deadline. |
| 203930 | TIME | 03/06/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Meeting | Confer with Stephanie regarding research project. |
| 204106 | TIME | 03/09/20 | Salas | 0:10 | $ 550.00 | $ 93.50 | Correspondence | Email Carmille MAckey regarding status of case. |
| 204108 | TIME | 03/09/20 | Salas | 0:30 | $ 550.00 | $ 275.00 | Correspondence | Exchange email with Carmille Mackey, phone Camille Mackey; Email Ravi. |
| 204229 | TIME | 03/10/20 | Arendt | 0:05 | $ 430.00 | $ 34.40 | Phone Co-Counse | Conference call with co-counsel regarding settlement |
| 204174 | TIME | 03/10/20 | Werman | 1:00 | $ 700.00 | $ 700.00 | Review | Review draft settlement agreement |
| | | | | | | $ 434,421.40 | | |

# ATTACHMENT B

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment B**

| Timekeeper | Date | Matter | Description of work | Time | Rate | Fees |
|---|---|---|---|---|---|---|
| Arendt | 03/24/20 | Pettenato v. Beacon | conference call w/co-counsel | 0:05 | $ 430.00 | $ 35.83 |
| Salas | 03/24/20 | Pettenato | Review Hillary Email and Respond | 0:10 | $ 550.00 | $ 91.67 |
| Reyes | 03/25/20 | Pettenato | Have a call with MAS re Masterlist project | 0:10 | $ 150.00 | $ 25.00 |
| Salas | 03/25/20 | Pettenato | Phone call with Mike to discuss communication with clients re postponing depos | 0:10 | $ 550.00 | $ 91.67 |
| Salas | 03/25/20 | Pettenato | Review Def Settlement Agreement, Make Edits, Email Hillary Re Def's Proposed Timeline; Email DMW re Edits | 2:30 | $ 550.00 | $ 1,375.00 |
| Salas | 03/25/20 | Pettenato | Confer with Maria re Pettenato Master Contact List | 0:10 | $ 550.00 | $ 91.67 |
| Tresnowski | 03/25/20 | Pettenato | Phone calls regarding settlement with clients | 0:20 | $ 400.00 | $ 133.33 |
| Reyes | 03/26/20 | Pettenato | Review master list, edit and clean up. | 0:20 | $ 150.00 | $ 50.00 |
| Werman | 03/26/20 | Pettenanto | Review settlement agreement | 1:00 | $ 700.00 | $ 700.00 |
| Salas | 03/30/20 | Pettenato | Review DMW edits to settlement agreement; Draft Letter to Court with status report; Email D Werman comments to Stip and Draft Letter to Court, Email Jack and Travis request for fees and costs. | 1:50 | $ 550.00 | $ 1,008.33 |
| Salas | 03/30/20 | Pettenato | Draft Email to Hillary with Draft Letter to Court and Draft Settlement Agreement | 0:10 | $ 550.00 | $ 91.67 |
| Werman | 03/30/20 | Pettenanto | review letter to court; final review of settlement documents | 0:50 | $ 700.00 | $ 583.33 |
| Arendt | 03/31/20 | Pettenato v. Beacon | review joint letter filed w/ the court | 0:10 | $ 430.00 | $ 71.67 |
| Arendt | 03/31/20 | Pettenato v. Beacon | conference call w/ co-counsel | 0:05 | $ 430.00 | $ 35.83 |
| Reyes | 03/31/20 | Pettenato/Barsa | Read the Joint letter addressed to Judge Moses. Prepare for filing. File | 0:20 | $ 150.00 | $ 50.00 |
| Salas | 03/31/20 | Pettenato | Review Letter from Hillary re Filing, Email Maria Reyes re filing of status report. | 0:10 | $ 550.00 | $ 91.67 |
| Salas | 03/31/20 | Pettenato | Prepare agenda identifying additional settlement to dos, Confer with team on weekly call identiying what additional settlement tasks need to be done. | 0:10 | $ 550.00 | $ 91.67 |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment B**

| Timekeeper | Date | Matter | Description of work | Time | Rate | Fees |
|---|---|---|---|---|---|---|
| Tecun | 03/31/20 | Pettenato | Receipt of Dkt. 113 (3/31/2020 Order granting Dkt 112, joint status report) and read same. | 0:10 | $ 150.00 | $ 25.00 |
| Tresnowski | 04/02/20 | Pettenato | Review settlement documents. | 0:30 | $ 400.00 | $ 200.00 |
| Calderon | 04/03/20 | Pettenato v. Beacon Health | Pull timeslips data; export timeslips; e-mail w/ MAS | 0:30 | $ 230.00 | $ 115.00 |
| Salas | 04/03/20 | Pettenato | exchange email with D Werman re comments to Hillary email | 0:10 | $ 550.00 | $ 91.67 |
| Salas | 04/03/20 | Pettenato | Review Jack Expenses | 0:10 | $ 550.00 | $ 91.67 |
| Tresnowski | 04/03/20 | Pettenato | Draft fee letter. | 0:50 | $ 400.00 | $ 333.33 |
| Werman | 04/03/20 | Pettenato | Review email from OPC re settlement; emails with MAS | 0:20 | $ 700.00 | $ 233.33 |
| Tresnowski | 04/06/20 | Pettenato | Draft letter regarding fees | 2:00 | $ 400.00 | $ 800.00 |
| Werman | 04/08/20 | Pettenato | Draft email to OPC re settlement issues | 0:30 | $ 700.00 | $ 350.00 |
| Salas | 04/15/20 | Pettenato | Review Email from Hillary | 0:20 | $ 550.00 | $ 183.33 |
| Salas | 04/15/20 | Pettenato | Exchange emails with D Werman to discuss Hillary's email and options for resolving issues in settlement | 0:20 | $ 550.00 | $ 183.33 |
| Salas | 04/15/20 | Pettenato | Email Hillary to set up time to discuss settlement | 0:10 | $ 550.00 | $ 91.67 |
| Salas | 04/15/20 | Pettenato | Exchange email with Hillary about setting up call for Friday to discuss settlement agreement | 0:10 | $ 550.00 | $ 91.67 |
| Salas | 04/16/20 | Pettenato | Review Expenses for WS, JS,  RS law firms | 0:10 | $ 550.00 | $ 91.67 |
| Salas | 04/16/20 | Pettenato | Draft email to plaintiff karen Freeman for JV to send | 0:10 | $ 550.00 | $ 91.67 |
| Salas | 04/16/20 | Pettenato | Review Plaintiff Karen Freeman damages and email to Jackie | 0:10 | $ 550.00 | $ 91.67 |
| Villanueva | 04/16/20 | Pettenato v. Beacon | Review email from Karen Freedman and follow up with MAS regarding status; email Karen a few times and follow up with MAS regarding same; phone call with Karen and update MAS. | 1:00 | $ 230.00 | $ 230.00 |
| Salas | 04/17/20 | Pettenato | Prepare for call with OPC re settlement terms | 0:20 | $ 550.00 | $ 183.33 |
| Salas | 04/17/20 | Pettenato | Call with OPC re settlement terms | 0:20 | $ 550.00 | $ 183.33 |
| Salas | 04/17/20 | Pettenato | Call with D. Werman following call with OPC | 0:20 | $ 550.00 | $ 183.33 |
| Werman | 04/17/20 | Pettenato | Phone call with OPC re settlement issues; phone call with MAS re settlement issues | 0:30 | $ 700.00 | $ 350.00 |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment B**

| Timekeeper | Date | Matter | Description of work | Time | Rate | Fees |
|---|---|---|---|---|---|---|
| Salas | 04/21/20 | Pettenato | Draft Letter to Clients re settlement | 0:30 | $ 550.00 | $ 275.00 |
| Salas | 04/21/20 | Pettenato | Draft Letter to Clients re settlement | 0:40 | $ 550.00 | $ 366.67 |
| Reyes | 04/22/20 | Pettenato v. Beacon | Review and edit letter to plaintiffs, confer with MAS re same. | 0:30 | $ 150.00 | $ 75.00 |
| Salas | 04/22/20 | Pettenato | Draft Letter to Clients and email to DMW when done | 1:00 | $ 550.00 | $ 550.00 |
| Salas | 04/22/20 | Pettenato | Review DMW edits to letter and make additional edits | 0:30 | $ 550.00 | $ 275.00 |
| Salas | 04/22/20 | Pettenato | Review Maria Edits to Letter to Client, Make additional Edits | 0:20 | $ 550.00 | $ 183.33 |
| Salas | 04/22/20 | Pettenato | Review expenses and email DMW to determine if there are duplicate expenses | 0:30 | $ 550.00 | $ 275.00 |
| Salas | 04/22/20 | Pettenato | Review DMW response email, Revise expense total, check math, insert into spreadsheet to compute new pro rata shares | 0:50 | $ 550.00 | $ 458.33 |
| Werman | 04/22/20 | Pettenato | Draft email to plaintiffs re settlement | 0:30 | $ 700.00 | $ 350.00 |
| Calderon | 04/23/20 | Pettenato v. Beacon Health | Review Settlement Communication letter for opt-in Plaintiffs; confer w/ MR re: procedures for notifying all clients of settlement update; video call w/ MAS and MR; update damage calculations | 2:30 | $ 230.00 | $ 575.00 |
| Reyes | 04/23/20 | Pettenato v. Beacon | Confer with MAS and CC re delivery of settlement communications to plaintiffs. | 0:30 | $ 150.00 | $ 75.00 |
| Salas | 04/23/20 | Pettenato | Talk with CC and Maria about getting settlement letter out to clients | 0:20 | $ 550.00 | $ 183.33 |
| Salas | 04/23/20 | Pettenato | Draft Cover Email to Clients re Settlement, Make Edits to Communication sent to OPC based on Maria and Cristina's comments, | 1:20 | $ 550.00 | $ 733.33 |
| Calderon | 04/24/20 | Pettenato v. Beacon Health | Populating settlement communication spreadsheet with settlement awards | 0:20 | $ 230.00 | $ 76.67 |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment B**

| Timekeeper | Date | Matter | Description of work | Time | Rate | Fees |
|---|---|---|---|---|---|---|
| Reyes | 04/24/20 | Pettenato v. Beacon | Confer with MAS re letters, edit and merge all letters. Confer with MAS and CC re same. Extract letters and save for each individual person. Set up cover email and send out to 43 individual plaintiffs. Edit master list to organize response from each person. Update MAS re same | 2:20 | $ 150.00 | $ 350.00 |
| Salas | 04/24/20 | Pettenato | Review Settlement letters we are issuing to 43 clients | 0:30 | $ 550.00 | $ 275.00 |
| Salas | 04/24/20 | Pettenato | confer with Maria re issuance of letters to 43 plaintiffs | 0:20 | $ 550.00 | $ 183.33 |
| Salas | 04/25/20 | Pettenato | Review Response Emails from 10 opt in plaintiffs and respond | 0:30 | $ 550.00 | $ 275.00 |
| Arendt | 04/27/20 | Pettenato v. Beacon | review Barsa notes and email MAS in response to her question her re settlement | 0:20 | $ 430.00 | $ 143.33 |
| Reyes | 04/27/20 | Pettenato v. Beacon | Review email responses from plaintiffs- email to MAS, edit master list. | 0:20 | $ 150.00 | $ 50.00 |
| Salas | 04/27/20 | Pettenato | Draft emails to opt in plaintiffs who responded to settlement email and keep notes re who wants to accept settlement | 0:50 | $ 550.00 | $ 458.33 |
| Salas | 04/27/20 | Pettenato | Phone Plaintiff Barsa | 0:10 | $ 550.00 | $ 91.67 |
| Salas | 04/27/20 | Pettenato | Email SJA re Barsa contacts | 0:10 | $ 550.00 | $ 91.67 |
| Salas | 04/27/20 | Pettenato | Phone with Theresa Gay to discuss settlement, update spreadsheet | 0:20 | $ 550.00 | $ 183.33 |
| Salas | 04/27/20 | Pettenato | Phone Betty Barsa to discuss status of settlement agreement, update spreadsheet, email SJA | 0:20 | $ 550.00 | $ 183.33 |
| Salas | 04/27/20 | Pettenato | Respond to Beth McDowell McLean re settlement | 0:10 | $ 550.00 | $ 91.67 |
| Salas | 04/27/20 | Pettenato | Respond to emails from Will Franders, Lida Donahue, Michael Gonzalez | 0:10 | $ 550.00 | $ 91.67 |
| Reyes | 04/28/20 | Pettenato v. Beacon | Confer with MAS re people who have not responded to our email. Fwd any email responses to MAS, edit master list | 0:30 | $ 150.00 | $ 75.00 |
| Salas | 04/28/20 | Pettenato | review and respond to email from andrea holder; Stephanie Barsa, Communicate with DMW re status, email maria re undeliverables; confer with Maria re steps | 0:30 | $ 550.00 | $ 275.00 |

4

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment B**

| Timekeeper | Date | Matter | Description of work | Time | Rate | Fees |
|---|---|---|---|---|---|---|
| Salas | 04/28/20 | Pettenato | Draft Text message to plaintiffs who did not respond to email | 0:10 | $ 550.00 | $ 91.67 |
| Salas | 04/28/20 | Pettenato | Review email from Andrea Holder re settlement calculations; Draft email to Andrea Holder explaining how pro rata settlement calculations were distributed | 0:40 | $ 550.00 | $ 366.67 |
| Reyes | 04/29/20 | Pettenato v. Beacon | Start making calls to plaintiffs who did not respond to our email, leave voicemails, resend emails. Text certain plaintiffs re same. Edit Master list and confer with MAS re same. Fwd MAS any new responses | 1:00 | $ 150.00 | $ 150.00 |
| Salas | 04/29/20 | Pettenato | Review Hillary Email re status of settlement, draft proposed response, confer with DMW re what to communicate in the response, | 1:00 | $ 550.00 | $ 550.00 |
| Salas | 04/29/20 | Pettenato | Draft email to Andrea Holder, Scott Holder, Stacey Butler, Trista Chiu, Leah Fagerstrom | 0:30 | $ 550.00 | $ 275.00 |
| Salas | 04/29/20 | Pettenato | Confer with Maria Reyes re her call with Jill Law, write Jill Law | 0:10 | $ 550.00 | $ 91.67 |
| Salas | 04/29/20 | Pettenato | Prep for call with Jill Law | 0:20 | $ 550.00 | $ 183.33 |
| Salas | 04/29/20 | Pettenato | Call with Jill Law to discuss settlement, update notes in file re conversation, email Jill law following call | 0:50 | $ 550.00 | $ 458.33 |
| Salas | 04/29/20 | Pettenato | Email with Jennifer Liang-Chung and Laura Goupil re settlement | 0:10 | $ 550.00 | $ 91.67 |
| Salas | 04/29/20 | Pettenato | draft letter to opt in plaintiff debbie veras | 0:20 | $ 550.00 | $ 183.33 |
| Salas | 04/29/20 | Pettenato | Review and finalize draft email to Hillary re settlement | 0:20 | $ 550.00 | $ 183.33 |
| Salas | 04/29/20 | Pettenato | confer with Maria reyes re response rate from text message and communications with clients | 0:10 | $ 550.00 | $ 91.67 |
| Werman | 04/29/20 | Pettenato | Review letter to Court re CMC | 0:10 | $ 700.00 | $ 116.67 |
| Salas | 04/30/20 | Pettenato | Phone call to Jennifer Liang re settlement offer | 0:10 | $ 550.00 | $ 91.67 |
| Salas | 04/30/20 | Pettenato | Confer with Hillary re text of status update to court and setting up call for next week | 0:20 | $ 550.00 | $ 183.33 |
| Salas | 04/30/20 | Pettenato | Communicate with Maria re status of settlement communications to clients | 0:10 | $ 550.00 | $ 91.67 |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment B**

| Timekeeper | Date | Matter | Description of work | Time | Rate | Fees |
|---|---|---|---|---|---|---|
| Tecun | 04/30/20 | Pettenato | Print email re Dkt. 134. Download and saved to file. | 0:10 | $ 150.00 | $ 25.00 |
| Salas | 05/01/20 | Pettenato | Review court order re submission of settlement paperwork. | 0:10 | $ 550.00 | $ 91.67 |
| Tecun | 05/01/20 | Pettenato | Reviewed 4/30/2020 Joint Status Report (Dkt. 134); docketed deadline re joint status report. | 0:20 | $ 150.00 | $ 50.00 |
| Tecun | 05/01/20 | Pettenato | Receipt of email re 5/7/2020 call, added to task list. | 0:10 | $ 150.00 | $ 25.00 |
| Reyes | 05/04/20 | Pettenato v. Beacon | Text Heather, resend email, fwd her reply to MAS, edit master list. Confer with MAS re same. | 0:20 | $ 150.00 | $ 50.00 |
| Salas | 05/04/20 | Pettenato | Write Letter to Maria Galiano, review master contact list and identify plaintiffs we need to reach regarding settlement; Write email response to Heather Oswald and Debbie Veras | 0:30 | $ 550.00 | $ 275.00 |
| Salas | 05/04/20 | Pettenato | Review Judge Oetken settlement decisions | 1:00 | $ 550.00 | $ 550.00 |
| Salas | 05/04/20 | Pettenato | Review Judge Oetken settlement decisions | 0:50 | $ 550.00 | $ 458.33 |
| Salas | 05/04/20 | Pettenato | Research J. Oetken - decisions on FLSA settlements and prep summary memo | 0:30 | $ 550.00 | $ 275.00 |
| Salas | 05/04/20 | Pettenato | Mail Letter to Maria Galiano re settlement | 0:20 | $ 550.00 | $ 183.33 |
| Tecun | 05/04/20 | Pettenato | Print email re Dkt. 139 and saved to file. | 0:10 | $ 150.00 | $ - |
| Tecun | 05/04/20 | Pettenato | Docketed 5/7/2020 call, email MAS re same. Updated event, per MAS response. | 0:20 | $ 150.00 | $ 50.00 |
| Salas | 05/05/20 | Pettenato | Finish Memo re Judge Oetken FLSA decisions | 1:00 | $ 550.00 | $ 550.00 |
| Salas | 05/06/20 | Pettenato | Review file to prep for call with Hillary | 0:10 | $ 550.00 | $ 91.67 |
| Arendt | 05/07/20 | Pettenato v. Beacon Health | call w/ co-counsel | 0:15 | $ 430.00 | $ 107.50 |
| Salas | 05/07/20 | Pettenato | Prep for call with Barry and Hillary | 0:10 | $ 550.00 | $ 91.67 |
| Salas | 05/07/20 | Beacon | Call with DMW to prep for call with Barry and Hillary | 0:20 | $ 550.00 | $ 183.33 |
| Salas | 05/07/20 | Beacon | rreivew prior order and prep for call with Barry and Hillary re settlement | 0:10 | $ 550.00 | $ 91.67 |
| Salas | 05/07/20 | Beacon | Call with Barry and Hillary | 0:20 | $ 550.00 | $ 183.33 |
| Salas | 05/07/20 | Pettenato | Prepare Agenda to Circulate to Team with Status of Settlement | 0:10 | $ 550.00 | $ 91.67 |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment B**

| Timekeeper | Date | Matter | Description of work | Time | Rate | Fees |
|---|---|---|---|---|---|---|
| Salas | 05/08/20 | Pettenato | Begin drafting email to Barry and Hillary re Calls with Clients | 0:10 | $ 550.00 | $ 91.67 |
| Salas | 05/08/20 | Pettenato | Damage insert | 0:40 | $ 550.00 | $ 366.67 |
| Salas | 05/08/20 | Pettenato | Review CC edits to damage insert | 0:10 | $ 550.00 | $ 91.67 |
| Salas | 05/08/20 | Pettenato | Draft email to Barry and Hillary, Review DMW Edits | 0:40 | $ 550.00 | $ 366.67 |
| Reyes | 05/12/20 | Pettenato v. Beacon | Review emails, fwd MAS new response from Maria Gailiano, edit Master list. | 0:20 | $ 150.00 | $ 50.00 |
| Salas | 05/12/20 | Pettenato | Review Hillary email re general release and response | 0:20 | $ 550.00 | $ 183.33 |
| Salas | 05/12/20 | Pettenato | Draft Email to Opt in Maria galiano | 0:10 | $ 550.00 | $ 91.67 |
| Salas | 05/12/20 | Pettenato | Write email to Debbie Veras | 0:10 | $ 550.00 | $ 91.67 |
| Salas | 05/13/20 | Pettenato | Review and respond to opt in debbie veras email | 0:10 | $ 550.00 | $ 91.67 |
| Salas | 05/13/20 | Pettenato | Draft email to Debbie Veras re Settlement Terms | 0:10 | $ 550.00 | $ 91.67 |
| Salas | 05/13/20 | Pettenato | Send email to Debbie veras re settlement | 0:10 | $ 550.00 | $ 91.67 |
| Salas | 05/13/20 | Pettenato | Email Debbie re settlement | 0:10 | $ 550.00 | $ 91.67 |
| Arendt | 05/14/20 | Pettenato v. Beacon Health | Call w/ co-counsel | 0:05 | $ 430.00 | $ 35.83 |
| Salas | 05/14/20 | Pettenato | Phone call opt in plaintiff Debbie Veras | 0:10 | $ 550.00 | $ 91.67 |
| Salas | 05/15/20 | Pettenato | Confer with DMW re Hillary edits to Settlement Agreement | 0:10 | $ 550.00 | $ 91.67 |
| Salas | 05/15/20 | Pettenato | Review Hillary edits to Agreement, Review and Revise, Compare versions, Give Final review, draft email to Hillary | 1:40 | $ 550.00 | $ 916.67 |
| Reyes | 05/18/20 | Pettenato v. Beacon | Review MAS' email re Docusign project, review letter to opt-in plaintiffs, research on docusign to reply to MAS' questions. Confer with MAS re plan on sending Settlement agreement and tax docs via docusign. | 2:00 | $ 150.00 | $ 300.00 |
| Salas | 05/18/20 | Pettenato | Draft email to clients re final settlement agreement, email Maria re procedure for obtaining signed forms | 0:30 | $ 550.00 | $ 275.00 |
| Salas | 05/19/20 | Pettenato | Review Hillary Edits to Agreement, Make Edits, Respond via Email | 1:20 | $ 550.00 | $ 733.33 |
| Salas | 05/20/20 | Pettenato | Confer with DMW re response to OPC on finalizing settlement agreement | 0:10 | $ 550.00 | $ 91.67 |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment B**

| Timekeeper | Date | Matter | Description of work | Time | Rate | Fees |
|---|---|---|---|---|---|---|
| Salas | 05/20/20 | Pettenato | Email Hillary re Settlement Agreement and payment time frame | 0:10 | $ 550.00 | $ 91.67 |
| Salas | 05/20/20 | Pettenato | Email Hillary re Settlement Agreement status and Tax forms | 0:10 | $ 550.00 | $ 91.67 |
| Reyes | 05/21/20 | Pettenato v. Beacon | Confer with MAS re email and docusign being sent to opt-ins. Draft message. Download tax documents. Draft Docusign and send test to MAS. Edit and finalize. Email 43 Docusign emails to Optins, email one general email to all re same. Edit master list | 3:00 | $ 150.00 | $ 450.00 |
| Salas | 05/21/20 | Pettenato | Review final agreement from Hillary | 0:50 | $ 550.00 | $ 458.33 |
| Salas | 05/21/20 | Pettenato | Confer with Maria re obtaining signatures on settlement agreement | 0:20 | $ 550.00 | $ 183.33 |
| Salas | 05/21/20 | Pettenato | Review Docusign Envelope and confer with Maria re edits to same | 0:20 | $ 550.00 | $ 183.33 |
| Salas | 05/21/20 | Pettenato | Email Karen Freedman re status of settlement agreement | 0:10 | $ 550.00 | $ 91.67 |
| Salas | 05/21/20 | Pettenato | Email Jill Law re settlement agreement | 0:10 | $ 550.00 | $ 91.67 |
| Salas | 05/21/20 | Pettenato | Email Theresa Guy re settlement agreemenet | 0:10 | $ 550.00 | $ 91.67 |
| Salas | 05/21/20 | Pettenato | Review and revise Docusign Text | 0:10 | $ 550.00 | $ 91.67 |
| Salas | 05/21/20 | Pettenato | Review Form W-9 and W-4 before sending to clients for signature | 0:10 | $ 550.00 | $ 91.67 |
| Salas | 05/21/20 | Pettenato | Review and edit letter to clients re settlement agreement | 0:10 | $ 550.00 | $ 91.67 |
| Salas | 05/21/20 | Pettenato | Email Jill Law and Theresa Gay | 0:10 | $ 550.00 | $ 91.67 |
| Salas | 05/21/20 | Pettenato | Email Camille Mackey, review her docusign envelope | 0:10 | $ 550.00 | $ 91.67 |
| Salas | 05/21/20 | Pettenato | Draft email to Jill Law | 0:10 | $ 550.00 | $ 91.67 |
| Villanueva | 05/21/20 | Pettenato v. Beacon | Review email from Karen Freedman and MAS response to same regarding status of settlement and process to begin shortly. | 0:10 | $ 230.00 | $ 38.33 |
| Reyes | 05/22/20 | Pettenato v. Beacon | review emails coming back with questions and signatures. Download agreements and tax forms into file, edit master list, confer with MAS re same | 1:00 | $ 150.00 | $ 150.00 |
| Salas | 05/22/20 | Pettenato | Phone call with Andrea Holder | 0:10 | $ 550.00 | $ 91.67 |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment B**

| Timekeeper | Date | Matter | Description of work | Time | Rate | Fees |
|---|---|---|---|---|---|---|
| Salas | 05/22/20 | Pettenato | Email Will Flanders | 0:10 | $ 550.00 | $ 91.67 |
| Salas | 05/22/20 | Pettenato | Confer with Maria re receipt of signature pages | 0:10 | $ 550.00 | $ 91.67 |
| Salas | 05/22/20 | Pettenato | Review and revise letter to court | 1:20 | $ 550.00 | $ 733.33 |
| Salas | 05/22/20 | Pettenato | Review file for consent form re potential client | 0:20 | $ 550.00 | $ 183.33 |
| Salas | 05/22/20 | Pettenato | Prepare fee letter | 0:40 | $ 550.00 | $ 366.67 |
| Salas | 05/22/20 | Pettenato | Write Declaration and account for and summarize expenses | 2:10 | $ 550.00 | $ 1,191.67 |
| Salas | 05/22/20 | Pettenato | Confer with Maria re lack of consent for potential client | 0:10 | $ 550.00 | $ 91.67 |
| Salas | 05/26/20 | Pettenato | Confer with CC re Fees | 0:10 | $ 550.00 | $ 91.67 |
| Salas | 05/26/20 | Pettenato | Review and Respond to Hilary Email re Court Submission | 0:10 | $ 550.00 | $ 91.67 |
| Salas | 05/26/20 | Pettenato | Confer with MR re status on returned agreements | 0:10 | $ 550.00 | $ 91.67 |
| Salas | 05/26/20 | Pettenato | Email 12 opt in plaintiffs to confirm they received the settlement agreement | 0:30 | $ 550.00 | $ 275.00 |
| Salas | 05/26/20 | Pettenato | Review Laura Goupil Docusign and respond to her email | 0:10 | $ 550.00 | $ 91.67 |
| Salas | 05/26/20 | Pettenato | Write email to Camille Mackey | 0:10 | $ 550.00 | $ 91.67 |
| Calderon | 05/27/20 | Pettenato v. Beacon Health | Create timekeeper summary table | 0:40 | $ 230.00 | $ 153.33 |
| Reyes | 05/27/20 | Pettenato v. Beacon | Review new signed agreements, download, edit master list. confer with MAS re same. | 0:30 | $ 150.00 | $ 75.00 |
| Salas | 05/27/20 | Pettenato | Review Defendant edits to Settlement letter | 0:20 | $ 550.00 | $ 183.33 |
| Salas | 05/27/20 | Pettenato | Email Hillary, check status of returned agreements, email opt in Heather Oswald | 0:10 | $ 550.00 | $ 91.67 |
| Salas | 05/27/20 | Pettenato | Review Fees Summary, review and revise declaration, fee petition, | 0:50 | $ 550.00 | $ 458.33 |
| Reyes | 05/28/20 | Pettenato v. Beacon | Review new signed agreements, download, edit master list. Draft Consent to Magistrate Judge, confer with MAS re same. | 0:40 | $ 150.00 | $ 100.00 |
| Salas | 05/28/20 | Pettenato | Review Motion for approval of settlement and edit, revise MAS declaration and section requesting fees | 1:50 | $ 550.00 | $ 1,008.33 |
| Salas | 05/28/20 | Pettenato | Email Betty Rose Barsa and Fran Bax re Consent Form to proceed before M.J. | 0:20 | $ 550.00 | $ 183.33 |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment B**

| Timekeeper | Date | Matter | Description of work | Time | Rate | Fees |
|---|---|---|---|---|---|---|
| Salas | 05/28/20 | Pettenato | Review Consent Procedures for consenting to M.J. and confer with Hillary re same | 0:20 | $ 550.00 | $ 183.33 |
| Salas | 05/28/20 | Pettenato | Phone Betty Rose and exchange Email with Fran | 0:10 | $ 550.00 | $ 91.67 |
| Salas | 05/28/20 | Pettenato | Review consent, email Email OPC | 0:20 | $ 550.00 | $ 183.33 |
| Salas | 05/28/20 | Pettenato | Confer with MR re returned agreements | 0:10 | $ 550.00 | $ 91.67 |
| Reyes | 05/29/20 | Pettenato v. Beacon | review new signed agreements, download. Edit Master List. Call remaining 8 Opt-ins that have not signed. Extract signature pages, merge all signature pages into agreement. Read and review letter and MAS' declaration. Track edits. Make Final. Assemble Exs. File Letter. Confer with MAS re same. | 2:00 | $ 150.00 | $ 300.00 |
| Salas | 05/29/20 | Pettenato | Correspond with Hillary re filing of Motion to Approve Settlement | 0:10 | $ 550.00 | $ 91.67 |
| Salas | 05/29/20 | Pettenato | Review filings re settlement agreement , MR edits. | 0:30 | $ 550.00 | $ 275.00 |
| Reyes | 06/01/20 | Pettenato v. Beacon | Speak with Stacey Butler, download her signed agreement. Download Jennifer Liang's agreement and tax docs. Edit master list, confer with MAS re same. | 0:30 | $ 150.00 | $ 75.00 |
| Salas | 06/01/20 | Pettenato | Review Received Settlement Agreements, confer with MR | 0:10 | $ 550.00 | $ 91.67 |
| Reyes | 06/02/20 | Pettenato v. Beacon | Receive call from Lisa Donahue, resend her DocuSign for her to sign agreement. Receive a call from Stacey Law, fwd message to MAS | 0:20 | $ 150.00 | $ 50.00 |
| Salas | 06/02/20 | Pettenato | Phone Stacey Law | 0:10 | $ 550.00 | $ 91.67 |
| Tecun | 06/02/20 | Pettenato | Docketed filing deadline, per MAS' email | 0:10 | $ 150.00 | $ 25.00 |
| Salas | 06/03/20 | Pettenato | Review signed settlement agreements | 0:10 | $ 550.00 | $ 91.67 |
| Reyes | 06/04/20 | Pettenato v. Beacon | When at office, print courtesy copy for ECF No 137, at home: draft cover letter and mail out via FedEx. Review new signature pages received, download into file, edit master list. Confer with MAS re same. Price for FedEx TBD | 0:40 | $ 150.00 | $ 100.00 |
| Salas | 06/04/20 | Pettenato | Exchange email with Hillary re supplemental signatures | 0:10 | $ 550.00 | $ 91.67 |
| Salas | 06/04/20 | Pettenato | prepare supplemental filing to court and email Hillary | 0:20 | $ 550.00 | $ 183.33 |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment B**

| Timekeeper | Date | Matter | Description of work | Time | Rate | Fees |
|---|---|---|---|---|---|---|
| Reyes | 06/05/20 | Pettenato v. Beacon | Extract signatures for supplemental filing, read letter, assemble Exhibit 1, Prepare for filing, file. Download into file. Review court's message re consent to mag judge. Confer with MAS re same. | 0:50 | $ 150.00 | $ 125.00 |
| Salas | 06/05/20 | Pettenato | Review supplemental filing with Court | 0:10 | $ 550.00 | $ 91.67 |
| Salas | 06/05/20 | Pettenato | Review order rejecting consent, review SDNY ecf rules | 0:10 | $ 550.00 | $ 91.67 |
| Salas | 06/05/20 | Pettenato | Attend to filing of consent to proceed to jurisdiction of Magistrate Judge. | 0:20 | $ 550.00 | $ 183.33 |
| Tecun | 06/08/20 | Pettenato | Saved 6/5/2020 Order re Dkt 136 rejected. | 0:10 | $ 150.00 | $ 25.00 |
| Tecun | 06/17/20 | Pettenato | Call received from client (AH), Teams message MAS, client's call transferred to MAS. | 0:10 | $ 150.00 | $ 25.00 |
| Salas | 06/22/20 | Pettenato | Email Lisa P re Status | 0:10 | $ 550.00 | $ 91.67 |
| Villanueva | 06/24/20 | Pettenato v. Beacon | Review email from Karen Freedman; review file and email MAS to confirm status of payments; email Karen. | 0:20 | $ 230.00 | $ 76.67 |
| Salas | 07/01/20 | Pettenato | Pay Fedex bill | 0:10 | $ 550.00 | $ - |
| Calderon | 07/02/20 | Pettenato v. Beacon Health | Review expenses for file | 0:30 | $ 230.00 | $ 115.00 |
| Reyes | 07/02/20 | Pettenato v. Beacon | FedEx fee- Courtesy Copy to Judge Moses- June 9th | | $ 150.00 | $ - |
| Reyes | 07/02/20 | Pettenato v. Beacon | Review MAS' email download receipt of FedEx into file, enter cost. | 0:10 | $ 150.00 | $ - |
| Reyes | 07/06/20 | Pettenato v. Beacon | Review email from opt-in with an updated address- edit master list, reply to opt-in. | 0:20 | $ 150.00 | $ 50.00 |
| Salas | 07/06/20 | Pettenato | Phone call with Andrea Holder re status of settlement agreement | 0:10 | $ 550.00 | $ 91.67 |
| Reyes | 07/09/20 | Pettenato v. Beacon | Speak with Court deputy, confer with MAS, prepare motion for re-filing, re-file, download into server. | 0:40 | $ 150.00 | $ 100.00 |
| Salas | 07/09/20 | Pettenato | Phone call with Judge Moses' deputy | 0:10 | $ 550.00 | $ 91.67 |
| Salas | 07/09/20 | Pettenato | Phone call with Judge Moses' deputy; confer with MR re re-filing of motion | 0:20 | $ 550.00 | $ 183.33 |
| Salas | 07/09/20 | Pettenato | Confer with MR re re-filing of motion for approval | 0:10 | $ 550.00 | $ 91.67 |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment B**

| Timekeeper | Date | Matter | Description of work | Time | Rate | Fees |
|---|---|---|---|---|---|---|
| Tecun | 07/10/20 | Pettenato | Download and saved Consent to Magistrate Judge (Dkt. 140) | 0:10 | $ 150.00 | $ 25.00 |
| Tecun | 07/10/20 | Pettenato | Download and saved Order (Dkt. 141). | 0:10 | $ 150.00 | $ 25.00 |
| Werman | 07/10/20 | Pettenato | Review court order denying settlement | 0:20 | $ 700.00 | $ 233.33 |
| Salas | 07/12/20 | Pettenato v. Beacon | Review court order re settlement | 0:20 | $ 550.00 | $ 183.33 |
| Arendt | 07/13/20 | Pettenato v. Beacon Health | Review court order denying motion for approval | 0:10 | $ 430.00 | $ 71.67 |
| Calderon | 07/13/20 | Pettenato v. Beacon Health | phone call w/ MAS; discuss costs project and time report | 0:20 | $ 230.00 | $ 76.67 |
| Salas | 07/13/20 | Pettenato | Confer with CC re compiling receipts to submit with expenses | 0:20 | $ 550.00 | $ 183.33 |
| Salas | 07/13/20 | Pettenato | Confer with DMW re next steps in setlement | 0:20 | $ 550.00 | $ 183.33 |
| Salas | 07/13/20 | Pettenato | Email Jack re receipts for expense reimbursement | 0:10 | $ 550.00 | $ - |
| Salas | 07/13/20 | Pettenato | Email Ravi re receipts for expense reimbursement | 0:10 | $ 550.00 | $ - |
| Arendt | 07/14/20 | Pettenato v. Beacon Health | Review Order denying approval of settlement; email Maureen after reviewing Plaintiff Barsa's deposition transcript | 0:50 | $ 430.00 | $ 358.33 |
| Calderon | 07/14/20 | Pettenato v. Beacon Health | Review correspondence re: costs reciepts from co-counsel; | 0:10 | $ 230.00 | $ 38.33 |
| Salas | 07/14/20 | Pettenato | Confer with SJA re denied motion for approval of settlement | 0:10 | $ 550.00 | $ 91.67 |
| Salas | 07/15/20 | Pettenato | Review email from Hillary and respond | 0:30 | $ 550.00 | $ 275.00 |
| Werman | 07/15/20 | Pettenato | draft email to MAS re settlement issues | 0:20 | $ 700.00 | $ 233.33 |
| Calderon | 07/16/20 | Pettenato v. Beacon Health | Confer w/ MR re: expense project per Judge's Order | 0:30 | $ 230.00 | $ 115.00 |
| Reyes | 07/16/20 | Pettenato v. Beacon | Confer with CC re Project for receipts. | 0:20 | $ 150.00 | $ 50.00 |
| Reyes | 07/17/20 | Pettenato v. Beacon | Start working on gathering all receipts and invoices for costs, confer with VT re same. | 2:40 | $ 150.00 | $ 400.00 |
| Salas | 07/17/20 | Pettenato | Email Karen Freedman | 0:10 | $ 550.00 | $ 91.67 |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment B**

| Timekeeper | Date | Matter | Description of work | Time | Rate | Fees |
|---|---|---|---|---|---|---|
| Salas | 07/17/20 | Pettenato | Draft email to Karen Freeman | 0:10 | $ 550.00 | $ 91.67 |
| Villanueva | 07/17/20 | Pettenato v. Beacon | Review emails from Karen Freedman regarding status; draft response after reviewing file and get to MAS for review; review reply from Karen and draft response; send to her after MAS approved same. | 0:20 | $ 230.00 | $ 76.67 |
| Salas | 07/20/20 | Pettenato | Review Pettenato order | 0:10 | $ 550.00 | $ 91.67 |
| Salas | 07/20/20 | Pettenato | Conference Call with Barry and Hillary to discuss supplemental submission | 0:10 | $ 550.00 | $ 91.67 |
| Villanueva | 07/20/20 | Pettenato v. Beacon | Review IM from MR regarding westlaw charges; review Quickview to see if formating individually possible; follow up with MR; Ask MAS if ok to share login credentials; get info to MR. | 0:30 | $ 230.00 | $ - |
| Werman | 07/20/20 | Pettenato | Phone call with OPC re settlement issues; phone call with MAS re settlement issues | 0:20 | $ 700.00 | $ 233.33 |
| Salas | 07/23/20 | Pettenato | Review Receipts Maria Organized | 0:30 | $ 550.00 | $ - |
| Salas | 07/23/20 | Pettenato | Confer with MR re submission of receipts to court, review receipts, and confer with MR re procedure for submitting them and examination of our timeslips | 0:40 | $ 550.00 | $ - |
| Salas | 07/24/20 | Pettenato | Draft email to Kelley Brown | 0:10 | $ 550.00 | $ 91.67 |
| Salas | 07/24/20 | Pettenato | Draft email update to Opt in Plaintiffs re settlement | 0:30 | $ 550.00 | $ 275.00 |
| Salas | 07/27/20 | Pettenato | Email Jack and Travis re Fees | 0:10 | $ 550.00 | $ 91.67 |
| Arendt | 07/28/20 | Pettenato v. Beacon Health | Conference call with co-counsel regarding status of settlement | 0:05 | $ 430.00 | $ 35.83 |
| Calderon | 07/28/20 | Pettenato v. Beacon Health | Review Timeslips Report; compile entries and format for attorney review | 1:10 | $ 230.00 | $ 268.33 |
| Calderon | 07/29/20 | Pettenato v. Beacon Health | Meeting w/ MR re: cost and receipt project; review chart | 0:20 | $ 230.00 | $ 76.67 |
| Salas | 07/29/20 | Pettenato | Review and revise letter update to clients | 0:30 | $ 550.00 | $ 275.00 |
| Salas | 07/29/20 | Pettenato | Confer with DMW re supplemental motion for approval and letter to clients | 0:10 | $ 550.00 | $ 91.67 |

**Pettenato v. Beacon**
**Renewed Motion for Approval of Settlement Agreement**
**Declaration of Maureen A. Salas - Attachment B**

| Timekeeper | Date | Matter | Description of work | Time | Rate | Fees |
|---|---|---|---|---|---|---|
| Rodriguez | 08/04/20 | Pettenato, Jocelyn v. Beacon Health Options, Inc. | Telephone conference with Andrea Holder re status on case. Emailed Maureen re call Holder.  Reviewed correspondence regarding status of case. | 0:30 | $   175.00 | $      87.50 |
| | | | | | | **$ 43,206.67** |